| Creditor Name / Last Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zipcode | Country | Business Phone | Fax | Vendor ID | Debtor Source System Vendor ID | Duplicate Of | Vendor Type | Vendor Sub-Type | Source File | Loaded Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ST CLASS HERS RATERS | 14709 JESSICA WAY | | | | ADELANTO | CA | 92301 | UNITED STATES | | | CONTRACT_00001 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| 24 CARROTS | 17851 SKY PARK CIRCLE, #F | | | | IRVINE | CA | 92614 | UNITED STATES | | | VEN_602351 | 602351 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| 3M CLEAN WATER SOLUTIONS | 1421 EDINGER AVE, SUITE A | | | | TUSTIN | CA | 92780 | UNITED STATES | | | CONTRACT_00002 | 819711 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| 4 SEASONS HEATING & AIR CONDITIONING | 7650 MARATHON DR., SUITE G & H | | | | LIVERMORE | CA | 94550 | UNITED STATES | | | VEN_381122 | 381122 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| 4IMPRINT | 25303 NETWORK PLACE | | | | CHICAGO | IL | 60673-1253 | UNITED STATES | | | VEN_452120 | 452120 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| 4S RANCH PLANNING AREA 38, LLC | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | AFFILIATE_021 | | No | Vendor | Affiliate | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| A COMPANY, INC. - LV | PORTABLE RESTROOMS | PO BOX 5702 | | | BOISE | ID | 83705 | UNITED STATES | | | VEN_842718 | 842718 | No | Vendor | Trade Payable | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| A D&D DRYWALL, INC. | 10685 ROSELLE STREET | | | | SAN DIEGO | CA | 92121 | UNITED STATES | | | CONTRACT_00003 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| A I C P A | PO BOX 10069 | | | | NEWARK | NJ | 07101-3069 | UNITED STATES | | | VEN_390702 | 390702 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| A L NORMAN JR CARPENTRY | 11832 STEEL DRIVE | | | | GARDEN GROVE | CA | 92840 | UNITED STATES | | | VEN_222439 | 222439 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| A LIVING WATER POOL SPA SERVICE | 15942-D LOS SERRANOS C.C. DR., #538 | | | | CHINO HILLS | CA | 91709 | UNITED STATES | | | VEN_828262 | 828262 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| A THYME FOR ALL SEASONS | PO BOX 230252 | | | | LAS VEGAS | NV | 89123 | UNITED STATES | | | VEN_448972 | 448972 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| A. L. NORMAN JR. | 11832 STEELE DR. | | | | GARDEN GROVE | CA | 92640 | UNITED STATES | | | CMSLITCA_1103527_026 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| A. SOUSA DRYWALL CO., INC. | PO BOX 2170 | | | | LOS GATOS | CA | 95030 | UNITED STATES | | | VEN_829222 | 829222 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| A.D. WILLIAMS TURF SPRAYERS | 25532 WEST SOUTHERN AVE | | | | BUCKEYE | AZ | 85326-5443 | UNITED STATES | | | VEN_MF_001 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| A.N. RESTORATION | 10518 CLANCEY AVE | | | | DOWNEY | CA | 90241 | UNITED STATES | | | VEN_829038 | 829038 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| A.S.A.P. | 3170 POLARIS AVE., STE 4 | | | | LAS VEGAS | NV | 89102 | UNITED STATES | | | VEN_MF_002 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| A-1 DOOR & BUILDING SOLUTIONS | 4300 JETWAY COURT | | | | N. HIGHLANDS | CA | 95660 | UNITED STATES | | | CONTRACT_00004 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| A-1 FIRE COMPANY | 4830 WEST UNIVERSITY | | | | LAS VEGAS | NV | 89103-3827 | UNITED STATES | | | CONTRACT_00005 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| A-1 NATIONAL FIRE CO., INC. | 4830 WEST UNIVERSITY | | | | LAS VEGAS | NV | 89103-3827 | UNITED STATES | | | VEN_MF_003 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| A-1 NATIONAL FIRE COMPANY | DBA: ALL AMERICAN FIRE | 4830 W. UNIVERSITY AVE | | | LAS VEGAS | NV | 89103-3827 | UNITED STATES | | | VEN_821933 | 821933 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| A-1 PAVEMENT MARKING CO., INC. | 3632 VENTANA LANE | | | | CAMERON PARK | CA | 95682 | UNITED STATES | | | VEN_762902 | 762902 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AA EQUIPMENT | 6361 DEAN MARTIN DR. | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | | VEN_MF_004 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| ABACUS SECURITY SERVICES, INC. | 12631 CRENSHAW BLVD | | | | HAWTHORNE | CA | 90250 | UNITED STATES | | | VEN_759113 | 759113 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ABC LOCKSMITHS | 3981 E. SUNSET RD., SUITE E | | | | LAS VEGAS | NV | 89120 | UNITED STATES | | | VEN_817491 | 817491 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ABDELFATTAH, BASEL | C/O KENNETH S. KASDAN ESQ. JOHN B. FOSS, ESQ. S | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BOULEVARD, SUITE 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_233522_003 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ABDELFATTAH, SAMAR | C/O KENNETH S. KASDAN ESQ. JOHN B. FOSS, ESQ. S | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BOULEVARD, SUITE 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_233522_004 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ABELAR, JASON | 2090 HIGHPOINTE DRIVE, #109 | | | | CORONA | CA | 92879 | UNITED STATES | | | VEN_566071 | 566071 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ABELAR, JASON | 838 HEARST WAY | | | | CORONA | CA | 92882 | UNITED STATES | | | EMP_SC_0001 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| ABELL, CYNTHIA | PO BOX 2234 | | | | PAHRUMP | NV | 89041 | UNITED STATES | | | EMPT_MF_0330 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| ABS INC. | 3111 S. VALLEY VIEW BLVD., STE N106 | | | | LAS VEGAS | NV | 89102-0340 | UNITED STATES | | | VEN_MF_005 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| ABS INSPECTION GROUP | PO BOX 18039 | | | | PHOENIX | AZ | 85005 | UNITED STATES | | | CONTRACT_00006 | 517114 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ACACIO, VIRGIL & ANITA | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_029 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ACCENT TILE, INC. | C/O JOHN I. ADAMS, AGENT | 10838 BELL COURT | | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | | | CMSLITCA_365116_023 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ACCOUNTANTS INC. | FILE 30235 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | UNITED STATES | | | VEN_244831 | 244831 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ACCURATE CLEANING SYSTEM | PO BOX 2465 | | | | HOLLISTER | CA | 95024 | UNITED STATES | | | CONTRACT_00007 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ACCURATE TERMITE CONTROL | 13865 ALTON PARKWAY, SUITE 110 | | | | IRVINE | CA | 92618 | UNITED STATES | | | VEN_616665 | 616665 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ACE COMMERCIAL PLASTERING, INC. | PO BOX 2660 | | | | CERES | CA | 95307-9224 | UNITED STATES | | | CONTRACT_00008 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ACE FIRE SYSTEM, INC. | 2620 WESTERN AVE | | | | LAS VEGAS | NV | 89109 | UNITED STATES | | | VEN_MF_006 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| ACE HARDWARE | 1201 S. LOOP ROAD | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | VEN_MF_007 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| ACE HARDWARE | 2850 HAMNER AVE | | | | NORCO | CA | 92860 | UNITED STATES | | | VEN_531784 | 531784 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ACE HARDWARE OF IRVINE | 14230 CULVER DR. | | | | IRVINE | CA | 92604 | UNITED STATES | | | VEN_310885 | 310885 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ACE INDUSTRIAL SUPPLY | 7535 SAN FERNANDO BLVD | | | | BURBANK | CA | 91505-1044 | UNITED STATES | | | VEN_MF_008 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| ACE INDUSTRIAL SUPPLY, INC. | 7535 SAN FERNANDO BLVD | | | | BURBANK | CA | 91505-1044 | UNITED STATES | | | VEN_832211 | 832211 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ACE LATH & PLASTER INC. | PO BOX 2660 | | | | CERES | CA | 95307-7860 | UNITED STATES | | | VEN_287179 | 287179 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ACENAS, EDUARDO & LUCITA | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | | | CMSLITCA_96610_026 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ACME GLASS COMPANY | 2499 MARTIN ROAD, SUITE C | | | | FAIRFIELD | CA | 94533 | UNITED STATES | | | VEN_243176 | 243176 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ACOM SOLUTIONS, INC. | 2850 E. 29TH STREET | | | | LONG BEACH | CA | 90806 | UNITED STATES | | | VEN_457828 | 457828 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ACRIS SOLUTIONS | 23046 AVENIDA DE LA CARLOTA, SUITE 653 | | | | LAGUNA HILLS | CA | 92653 | UNITED STATES | | | VEN_751808 | 751808 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ACT TELECONFERENCING | PO BOX 975312 | | | | DALLAS | TX | 75397-5312 | UNITED STATES | | | VEN_639656 | 639656 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ACTION EXPEDITER - COURIER | C/O LIN-FRAN, LLC | PO BOX 1004 | | | PAHRUMP | NV | 89041 | UNITED STATES | | | VEN_814231 | 814231 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ACTION EXPEDITER-COURIER | PO BOX 1004 | | | | PAHRUMP | NV | 89041 | UNITED STATES | | | VEN_MF_009 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| ACTION MESSENGER SERVICE | PO BOX 69763 | | | | LOS ANGELES | CA | 90069 | UNITED STATES | | | VEN_223204 | 223204 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ACTION POWER | 17 VIA BABERA | | | | RANCHO SANTA MARG | CA | 92688 | UNITED STATES | | | VEN_826671 | 826671 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ADAMS BROS. INTERIORS & CABINETS | PO BOX 16006 | | | | PHOENIX | AZ | 85011-6006 | UNITED STATES | | | VEN_435160 | 435160 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ADAMS BROTHERS INTERIORS OF NEVADA | DBA CABINET WEST DISTRIBUTERS | 150 CASSIA WAY #100 | | | HENDERSON | NV | 89014 | UNITED STATES | | | VEN_744931 | 744931 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ADAMS, ET. AL. | C/O FRANCIS I. LYNCH (LYNCH, LOPPER & SAZANO, LL | 1640 ALTA DRIVE #11 | | | LAS VEGAS | NV | 89109 | UNITED STATES | | | CMSLITCA_451.034_005 | | No | Litigant | California | WLH Combo Litigation Load file Ver 4.XLSX | 12/9/2011 |
| ADAMS, ET. AL. | C/O J. RANDALL JONES (KEMP, JONES & COULTHARD, | 3800 HOWARD HUGHES PARKWAY 17TH FLOOR | | | LAS VEGAS | NV | 89109 | UNITED STATES | | | CMSLITCA_451.034_002 | | No | Litigant | California | WLH Combo Litigation Load file Ver 4.XLSX | 12/9/2011 |
| ADAMS, ET. AL. | C/O JAMES D. CARRAWAY (CARAWAY & ASSOCIATES) | 7674 W. LAKE MEAD BLVD., SUITE 215 | | | LAS VEGAS | NV | 89128 | UNITED STATES | | | CMSLIT_451.034 | | No | Litigant | Nevada | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ADAMS, ET. AL. | C/O ROBERT C. MADDOX (MADDOX, ISAACSON & CISN | 3811 WEST CHARLESTON BLVD. #110 | | | LAS VEGAS | NV | 89109 | UNITED STATES | | | CMSLITCA_451.034_003 | | No | Litigant | California | WLH Combo Litigation Load file Ver 4.XLSX | 12/9/2011 |
| ADAMS, ET. AL. | C/O SCOTT K. CANEPA (CANEPA RIEDY & RUBINO) | 851 SOUTH RAMPART BLVD. #160 | | | LAS VEGAS | NV | 89109 | UNITED STATES | | | CMSLITCA_451.034_004 | | No | Litigant | California | WLH Combo Litigation Load file Ver 4.XLSX | 12/9/2011 |
| ADAMS, MICHAEL | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_002 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ADAMS, TAMARA | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_003 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ADAMS-STREETER CIVIL ENGINEERS | 15 CORPORATE PARK | | | | IRVINE | CA | 92606 | UNITED STATES | | | CONTRACT_00009 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ADELINA HOA - 559 | C/O EUCLID MANAGEMENT COMPANY | PO BOX 1510 | | | UPLAND | CA | 91785-1510 | UNITED STATES | | | VEN_791535 | 791535 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ADI, MOHAMMAD | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_SCV0028445_006 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ADKINS | C/O DAVID PURSIANO (PURSIANO BARRY LAVELLE & . | 851 SOUTH RAMPART BLVD. #260 | | | LAS VEGAS | NV | 89145 | UNITED STATES | | | CMSLIT_08A576944 | | No | Litigant | Nevada | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ADOBE ALARM DBA ADOBE HOME SYSTEMS | 1745 W. DEER VALLEY ROAD, SUITE 116 | | | | PHOENIX | AZ | 85027 | UNITED STATES | | | CONTRACT_00010 | 819999 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ADOBE WEST LANDSCAPING | 8440 ENTERPRISE WAY | | | | OAKLAND | CA | 94621 | UNITED STATES | | | VEN_436939 | 436939 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ADP, INC. | PO BOX 0500 | | | | CAROL STREAM | IL | 60132-0500 | UNITED STATES | | | CONTRACT_00011 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ADS CONSULTING ENGINEERS | 14 MONARCH BAY PLAZA, #476 | | | | DANA POINT | CA | 92629 | UNITED STATES | | | VEN_819614 | 819614 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ADVANCE CONSTRUCTION TECHNOLOGIES | 77 BUNSEN | | | | IRVINE | CA | 92618 | UNITED STATES | | | VEN_820017 | 820017 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ADVANCED CONSTRUCTION TECHNOLOGIES | 77 BUNSEN | | | | IRVINE | CA | 92618 | UNITED STATES | | | VEN_508074 | 508074 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ADVANCED ELECTRONIC SOLUTIONS | 1830 JOHN TOWERS AVE | | | | EL CAJON | CA | 92020 | UNITED STATES | | | VEN_483751 | 483751 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ADVANCED MECHANICAL INSULATION, INC. | 41769 ENTERPRISE CIRCLE N., #103 | | | | TEMECULA | CA | 92590 | UNITED STATES | | | VEN_632091 | 632091 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ADVANCED PROTECTION SYSTEMS | 1950 CORDELL COURT, SUITE 109 | | | | EL CAJON | CA | 92020 | UNITED STATES | | | VEN_245260 | 245260 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ADVANTAGE FITNESS PRODUCTS AND ALLIANCE | FUNDING SOLUTIONS | PO BOX 150990 | | | OGDEN | UT | 84415 | UNITED STATES | | | VEN_760632 | 760632 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ADVENT VISUAL | 4382 E. LA PALMA AVE | | | | ANAHEIM | CA | 92807 | UNITED STATES | | | VEN_836916 | 836916 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AEGIS FIRE SYSTEMS TECHNOLOGY, INC. | 500 BOULDER COURT, #A | | | | PLEASANTON | CA | 94566 | UNITED STATES | | | VEN_568624 | 568624 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AEROSCOPIC ENVIRONMENTAL | 1833 DANA ST. | | | | GLENDALE | CA | 91201 | UNITED STATES | | | VEN_522423 | 522423 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AGENT NETWORK STAFFING & R.E. SERVICES | PO BOX 5598 | | | | MARYSVILLE | CA | 95901 | UNITED STATES | | | VEN_802880 | 802880 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AGGIE, INC. | 2602 W. BASELINE RD., #17 | | | | MESA | AZ | 85202 | UNITED STATES | | | VEN_821028 | 821028 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AGRELIUS, CRAIG | 7385 BOYD AVENUE | | | | CORONA | CA | 92881-4509 | UNITED STATES | | | EMP_SC_0002 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| AHERN RENTALS, INC. | PO BOX 271390 | | | | LAS VEGAS | NV | 89127-1390 | UNITED STATES | | | VEN_754996 | 754996 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AHLSTROM & BAKER | 10621 CALLE LEE SUITE 153 | | | | LOS ALAMITOS | CA | 90720 | UNITED STATES | | | VEN_425471 | 425471 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AHMADI, PARWEEN | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_011 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| AINSLEY PARK NEIGHBORHOOD ASSOCIATION | C/O MERIT PROPERTY MANAGEMENT | 1 POLARIS WAY, SUITE 100 | | | ALISO VIEJO | CA | 92626 | UNITED STATES | | | VEN_837177 | 837177 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AIR WOLF, INC. | 5614 E. MONTE CRISTO AVE | | | | SCOTTSDALE | AZ | 85254 | UNITED STATES | | | VEN_828924 | 828924 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AIRGAS | PO BOX 7423 | | | | PASADENA | CA | 91109-7423 | UNITED STATES | | | VEN_MF_010 | | No | Vendor | Utilities | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| AIRGAS | PO BOX 7425 | | | | PASADENA | CA | 91109-7425 | UNITED STATES | | | VEN_390725 | 390725 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AIR-INTERNET.COM | PO BOX 5700 | | | | PAHRUMP | NV | 89041 | UNITED STATES | | | VEN_MF_011 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| AIRPLUS OF CALIFORNIA, INC. | 591 N. SMITH, SUITE A | | | | CORONA | CA | 92880 | UNITED STATES | | | CONTRACT_00012 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| AIRTIGHT | 8846 SVL BOX | | | | VICTORVILLE | CA | 92395 | UNITED STATES | | | VEN_767148 | 767148 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AITKEN, BRIAN | 413 E. BAY STREET | | | | COSTA MESA | CA | 92627 | UNITED STATES | | | EMP_CORP_0003 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| AKIN GUMP STRAUSS HAUER & FELD | ATTN HUSHMAND SOHAILI, ESQ. | 2029 CENTURY PARK E, STE 2400 | | | LOS ANGELES | CA | 90067 | UNITED STATES | | | CONTRACT_ANP_00001 | | No | Vendor | Contract - ANP | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN DAVID SIMONDS, ESQ. | 2029 CENTURY PARK E | | | LOS ANGELES | CA | 90067 | UNITED STATES | | | CONTRACT_ANP_00002 | | No | Vendor | Contract - ANP | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| AKIN, GUMP, STRAUSS, HAUER & FELD, LLP | 2029 CENTURY PARK E. STE 2400 | | | | LOS ANGELES | CA | 90067-3012 | UNITED STATES | | | VEN_574899 | 574899 | No | Bankruptcy Pro | Undefined | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AKRAMI, NASRIN & OMAR | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_010 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ALARCON SONS, INC. | 5111 GAYHURST AVENUE | | | | BALDWIN PARK | CA | 91706 | UNITED STATES | | | VEN_405112 | 405112 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALARM WATCH | 2301 AVIATION DR. | | | | ATWATER | CA | 95301 | UNITED STATES | | | VEN_823779 | 823779 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALARMCO | 2007 LAS VEGAS BLVD. SO. | | | | LAS VEGAS | NV | 89104-2555 | UNITED STATES | | | CONTRACT_00013 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ALARMCOINC. | 2007 LAS VEGAS BLVD. | | | | SOUTH LAS VEGAS | NV | 89104-2555 | UNITED STATES | | | VEN_MF_012 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| ALB INDUSTRIES | 315 S. SIESTA LANE | | | | TEMPE | AZ | 85281-3030 | UNITED STATES | | | CONTRACT_00014 | 195901 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ALBANO, KATHELYN & GENELYN | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | | | CMSLITCA_96610_018 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ALBERT A. WEBB ASSOCIATES | 3788 MCCRAY STREET | | | | RIVERSIDE | CA | 92506 | UNITED STATES | | | CONTRACT_00015 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ALBERT FILLMORE DBA: BIRD-B-GONE | 1456 WALL STREET | | | | TRACY | CA | 95376 | UNITED STATES | | | VEN_678911 | 678911 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALBERT V. OGRODSKI, JR. | 468 WESTRIDGE CIRCLE | | | | ANAHEIM | CA | 92807 | UNITED STATES | | | VEN_804050 | 804050 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALBERTA MIRISCIOTTI | PO BOX 1915 | | | | COSTA MESA | CA | 92628 | UNITED STATES | | | VEN_843198 | 843198 | No | Vendor | Trade Payable | AP Aging Detail 11-22-11 Ver 2.xls | 11/23/2011 |
| ALCAL ARCADE CONTRACTING, INC. | 946 N. MARKET BLVD | | | | SACRAMENTO | CA | 95834 | UNITED STATES | | | CONTRACT_00016 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ALCASID, MARIE | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_004 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ALCASID, ROEHL | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_003 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ALEX MERUELO | MERUELO ENTERPRISES, INC. | 9550 FIRESTONE BLVD, SUITE 105 | | | DOWNEY | CA | 90241 | UNITED STATES | | | VEN_607566 | 607566 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALEXANDER PROPERTIES CO. | ONE ANNABEL LANE, SUITE 201 | | | | SAN RAMON | CA | 94583 | UNITED STATES | | | CONTRACT_00017 | 838882 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ALEXIS CONSTRUCTION CLEAN-UP, INC. | 17195 NEWHOPE ST., SUITE 202 | | | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | | | VEN_305058 | 305058 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALFARO, MARIO | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_041 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ALFARO, RUBY | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_042 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ALI, IRSHAD & FARZANA | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_009 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ALIANTE MASTER ASSOCIATION | EXCELLENCE COMMUNITY MGMT | 601 WHITNEY RANCH DR., SUITE B-10 | | | HENDERSON | NV | 89014 | UNITED STATES | | | VEN_819622 | 819622 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALISO AIR, INC. | 29736 AVENIDA DE LAS BANDERAS | | | | SANTA MARGARITA | CA | 92688 | UNITED STATES | | | CONTRACT_00018 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ALISO AIR, INC. | C/O STEVEN D. BAYS, ESQ. | MARSHALL, FRENCH & DEGRAVE | 2030 MAIN STREET, SUITE #600 | | IRVINE | CA | 92614 | UNITED STATES | | | CMSLITCA_365116_070 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ALISO AIR, INC. | C/O TOM LOFTUS, AGENT | 521 NORTH MOUNTAIN VIEW PLACE | | | FULLERTON | CA | 92631 | UNITED STATES | | | CMSLITCA_365116_024 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ALISO ELECTRIC, INC. | PO BOX 3941 | | | | LAGUNA HILLS | CA | 92654 | UNITED STATES | | | CONTRACT_00019 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ALL AMERICAN ASPHALT | PO BOX 2229 | | | | CORONA | CA | 92878-2229 | UNITED STATES | | | CONTRACT_00020 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ALL AMERICAN CARPET SERVICES, INC. | DBA: ALL AMERICAN CARPET CARE | 2756 N GREEN VALLEY PKWY #108 | | | HENDERSON | NV | 89014 | UNITED STATES | | | VEN_245278 | 245278 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALL GLASS POLISHING | PO BOX 673 | | | | ORANGE | CA | 92856 | UNITED STATES | | | VEN_390739 | 390739 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALL PURPOSE DOCUMENT DESTRUCTION | 13312 RANCHERO ROAD, SUITE 18 PMB55 | | | | OAK HILLS | CA | 92344 | UNITED STATES | | | VEN_739366 | 739366 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALL STAR BALLOONS, INC. | PO BOX 95454 | | | | LAS VEGAS | NV | 89193 | UNITED STATES | | | CONTRACT_00021 | 811129 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ALL STAR BALLOONS, INC. | PO BOX 95464 | | | | LAS VEGAS | NV | 89193 | UNITED STATES | | | VEN_811129 | 811129 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALL STAR RENTS | 2525 CLAY BANK ROAD | | | | FAIRFIELD | CA | 94533 | UNITED STATES | | | VEN_503804 | 503804 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALL SYSTEMS | 12831-A ALCOSTA BLVD | | | | SAN RAMON | CA | 94583 | UNITED STATES | | | VEN_602546 | 602546 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALL TILE & STONE | 11988 CHALLENGER COURT | | | | MOORPARK | CA | 93021 | UNITED STATES | | | VEN_586099 | 586099 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALLEGRETTO, FRANCES | C/O FRED M. ADELMAN, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_365116_001 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ALLEN DICKINSON'S LANDSCAPE | PO BOX 638 | | | | RIO LINDA | CA | 95673 | UNITED STATES | | | VEN_792036 | 792036 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALLEN DRILLING, INC. | 4015 W. TOMPKINS | | | | LAS VEGAS | NV | 89103 | UNITED STATES | | | CONTRACT_00022 | 523637 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ALLEN LISA | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_20010042_021 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ALLEN MATKINS LECK GAMBLE & MALLORY | ATTN R. MICHAEL JOYCE, ESQ. | 1900 MAIN STREET, 5TH FLOOR | | | IRVINE | CA | 92614-7321 | UNITED STATES | 949.553.8354 | | CONTRACT_ANP_00003 | | No | Vendor | Contract - ANP | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ALLEN, DONALD | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_20010042_020 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ALLEN,MATKINS,LECK,GAMBLE & MALLORY | 501 WEST BROADWAY, 15TH FLOOR | | | | SAN DIEGO | CA | 92101 | UNITED STATES | | | VEN_231589 | 231589 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALLIANCE HARDWARE & SUPPLY | 9830 NORWALK BLVD, SUITE 198 | | | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | | | VEN_483680 | 483680 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALLIANCE MECHANICAL CORPORATION | 638 SOUTHERN AVE | | | | ORANGE | CA | 92865 | UNITED STATES | | | VEN_643276 | 643276 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALLIANCE MECHANICAL HEATING AND AIR | C/O CSC LAWYERS INCORPORATING SERVICE, AGEN | 2730 GATEWAY OAKS DRIVE, SUITE #100 | | | SACRAMENTO | CA | 92688 | UNITED STATES | | | CMSLITCA_365116_025 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ALLIANCE MECHANICAL HEATING AND AIR | C/O PATRICK AU, ESQ./HANNAH LEE, ESQ. | BREMER, WHYTE, BROWN & O'MEARA, LLP | 21271 BURBANK BLVD., SUITE #110 | | WOODLAND HILLS | CA | 91367 | UNITED STATES | | | CMSLITCA_365116_071 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ALLIANCE MECHANICAL HEATING AND AIR | CSC- LAWYERS INCORPORATING SERVICE | 2730 GATEWAY OAKS DR., SUITE 100 | | | SACRAMENTO | CA | 95833 | UNITED STATES | | | CMSLITCA_1103527_027 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ALLIANT TAX RESEARCH, INC. | PO BOX 1723 | | | | COUR D'ALENE | ID | 83816 | UNITED STATES | | | VEN_767789 | 767789 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALLIED MASONRY, LLC | 4022 W. LINCOLN ST. | | | | PHOENIX | AZ | 85009 | UNITED STATES | | | CONTRACT_00023 | 631216 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ALLIED WASTE SERVICES | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | UNITED STATES | | | VEN_810062 | 810062 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALLIED WORLD NATIONAL ASSURANCE COMPANY | 199 WATER STREET | | | | NEW YORK | NY | 10038 | UNITED STATES | | | CONTRACT_00024 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ALLISON, REBECCA | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_001 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ALOHA GRADING INC. | 2487 S. GILBERT RD. #106 | PMB 615 | | | GILBERT | AZ | 85295 | UNITED STATES | | | CONTRACT_00025 | 802901 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ALPINE SPRINGS BOTTLED WATER LLC | PO BOX 96535 | | | | LAS VEGAS | NV | 89193 | UNITED STATES | | | CONTRACT_00026 | 818460 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ALPINE SPRINGS/AROMA COFFEE | PO BOX 96535 | | | | LAS VEGAS | NV | 89193-6535 | UNITED STATES | | | VEN_MF_013 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| ALTAIR HOMEOWNERS ASSOCIATION | C/O HUDSON MANAGEMENT SERVICES | 7847 CONVOY COURT, SUITE 101 | | | SAN DIEGO | CA | 92111 | UNITED STATES | | | VEN_794787 | 794787 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALTON, LLC | 20151 S.W. BIRCH STREET, SUITE 150 | | | | NEWPORT BEACH | CA | 92660-1713 | UNITED STATES | | | VEN_826187 | 826187 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALTON, LLC, A CALIFORNIA LIMITED LIABILITY | 20151 S.W. BIRCH STREET, SUITE 150 | | | | NEWPORT BEACH | CA | 92660-1713 | UNITED STATES | | | CONTRACT_00027 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ALVARADO/CARROLL | C/O DUANE SHINNICK (SHINNICK, RYAN & RANSAVAGE | 2881 BUSINESS PARK COURT #210 | | | LAS VEGAS | NV | 89128 | UNITED STATES | | | CMSLIT_451.0061 | | No | Litigant | Nevada | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ALVAREZ & MARSAL SECURITIES, LLC | 2355 E. CAMELBACK RD., SUITE 805 | | | | PHOENIX | AZ | 85016 | UNITED STATES | | | VEN_841205 | 841205 | No | Bankruptcy Pro | Undefined | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALVAREZ & MARSAL TAXAND, LLC | 600 LEXINGTON AVE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | UNITED STATES | | | VEN_841192 | 841192 | No | Bankruptcy Pro | Undefined | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALVAREZ & MARSAL, INC. | 101 E. 52ND STREET, 6TH FLOOR | | | | NEW YORK | NY | 10022 | UNITED STATES | | | VEN_841213 | 841213 | No | Bankruptcy Pro | Undefined | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ALVAREZ JR., FRANK | 2050 W. TOUGH GIRL | | | | PAHRUMP | NV | 89060 | UNITED STATES | | | EMPT_MF_0337 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMADOR HOMEOWNERS ASSOCIATION | C/O PROFESSIONAL COMMUNITY MANAGEMENT | 23726 BIRTCHER DRIVE | | | LAKE FOREST | CA | 92630 | UNITED STATES | | | VEN_771198 | 771198 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMARAL, KRISTIN | 6208 E CONANT ST | | | | LONG BEACH | CA | 90808 | UNITED STATES | | | EMP_SC_0004 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| AMBER ORNAMENTAL IRON | 16101 CONSTRUCTION CIRCLE WEST, #C | | | | IRVINE | CA | 92714 | UNITED STATES | | | VEN_225752 | 225752 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMEC GEOMATRIX, INC. | 2101 WEBSTER ST., 12TH FLOOR | | | | OAKLAND | CA | 94612-3066 | UNITED STATES | | | VEN_815656 | 815656 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMERICAN ASPHALT & GRADING CO. | 2690 N. DECATUR BLVD | | | | LAS VEGAS | NV | 89108 | UNITED STATES | | | VEN_253868 | 253868 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMERICAN CAPITAL REALTY PARTNERS, LLC | 18022 COWAN, SUITE 265 | | | | IRVINE | CA | 92614 | UNITED STATES | | | VEN_837142 | 837142 | No | Bankruptcy Pro | Undefined | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMERICAN CONCRETE | 404 DISCOVERY STREET | | | | SAN MARCOS | CA | 92078 | UNITED STATES | | | VEN_248145 | 248145 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMERICAN CONCRETE WASHOUTS, INC. | PO BOX 488 | | | | FOLSOM | CA | 95763 | UNITED STATES | | | VEN_619786 | 619786 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMERICAN COURT SURFACING | 3770 STEWART AVE | | | | LOS ANGELES | CA | 90066 | UNITED STATES | | | VEN_825686 | 825686 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMERICAN EAGLE BEVERAGES DBA PROMOH2O | 7008 E. WILLETTA | | | | SCOTTSDALE | AZ | 85257 | UNITED STATES | | | VEN_628050 | 628050 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMERICAN EXTERMINATORS CO. | 139 NORTH MAPLE, SUITE C | | | | CORONA | CA | 92880-1772 | UNITED STATES | | | VEN_813976 | 813976 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMERICAN FENCE | 2502 NORTH 7TH AVENUE | | | | PHOENIX | AZ | 85099 | UNITED STATES | | | CONTRACT_00029 | 678209 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| AMERICAN FENCE CO. | PO BOX 19040 | | | | PHOENIX | AZ | 85005-9040 | UNITED STATES | | | VEN_678209 | 678209 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMERICAN FENCE CO./AMERICAN RENT A FENCE | PO BOX 19040 | | | | PHOENIX | AZ | 85005-9040 | UNITED STATES | | | VEN_195303 | 195303 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMERICAN FENCE COMPANY | PO BOX 19040 | | | | PHOENIX | AZ | 85005-9040 | UNITED STATES | | | VEN_231669 | 231669 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMERICAN FLAG & POLE CO. | 1138 E. VAN BUREN ST. | | | | PHOENIX | AZ | 85006 | UNITED STATES | | | VEN_363733 | 363733 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMERICAN FLAG AND POLE | 1138 E. VAN BUREN ST. | | | | PHOENIX | AZ | 85006 | UNITED STATES | | | CONTRACT_00030 | 363733 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| AMERICAN INTERNATIONAL | 180 MAIDEN LANE | | | | NEW YORK | NY | 10038 | UNITED STATES | | | CONTRACT_00031 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| AMERICAN LEAK DETECTION | 304 N. TOWNSEND, SUITE D | | | | SANTA ANA | CA | 92703 | UNITED STATES | | | VEN_303327 | 303327 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMERICAN LEAK DETECTION | 306 NW EL NORTE PARKWAY, #555 | | | | ESCONDIDO | CA | 92026 | UNITED STATES | | | VEN_838807 | 838807 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMERICAN LEAK DETECTION | 804 N. DODSWORTH AVE | | | | COVINA | CA | 91724 | UNITED STATES | | | VEN_840069 | 840069 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMERICAN LEAK DETECTION | PO BOX 5865 | | | | SAN BERNARDINO | CA | 92412 | UNITED STATES | | | VEN_703831 | 703831 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMERICAN LIBERTY ROOFING | 2117 PIEDMONT DR. | | | | MODESTO | CA | 95356 | UNITED STATES | | | VEN_822143 | 822143 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMERICAN MARBLE | 1280 N. MELROSE DRIVE | | | | VISTA | CA | 92083 | UNITED STATES | | | VEN_358011 | 358011 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMERICAN MEDIA CORPORATION | 6023 MCLEOD DRIVE | | | | LAS VEGAS | NV | 89120 | UNITED STATES | | | CONTRACT_00032 | 372648 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| AMERICAN MOTORISTS INSURANCE COMPANY | 1 KEMPER DRIVE - 12NW0358 | | | | LONG GROVE | IL | 60049 | UNITED STATES | | | BOND_060 | | No | Bondholder | Carrier | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| AMERICAN NETWORK SECURITY | PO BOX 75940 | | | | LOS ANGELES | CA | 90075 | UNITED STATES | | | VEN_836908 | 836908 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMERICAN PAYROLL ASSOCIATION | 660 N. MAIN AVE, SUITE 100 | | | | SAN ANTONIO | TX | 78205-1217 | UNITED STATES | | | VEN_602407 | 602407 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMERICAN REPROGRAPHICS COMPANY, LLC | DBA: OCB REPROGRAPHICS | 345 CLINTON ST. | | | COSTA MESA | CA | 92626 | UNITED STATES | | | VEN_590291 | 590291 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMERICAN STATES INSURANCE COMPANY | 175 BERKLEY STREET | | | | BOSTON | MA | 02116 | UNITED STATES | | | BOND_061 | | No | Bondholder | Carrier | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| AMERICAN TILE COMPANY | PO BOX 2226 | | | | FALLBROOK | CA | 92088 | UNITED STATES | | | VEN_231685 | 231685 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMERICAN TRIM | 8 ARGONAUT, SUITE 140 | | | | ALISO VIEJO | CA | 92656 | UNITED STATES | | | CONTRACT_00033 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| AMERICAN UNDERGROUND CONTRACTORS | PO BOX 670 | | | | BYRON | CA | 94514-0670 | UNITED STATES | | | VEN_272794 | 272794 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMERICAN WOODMARK CORPORATION | 3146 GOLD CAMP DR. | | | | RANCHO CORDOVA | GA | 95670 | UNITED STATES | | | CONTRACT_00034 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| AMERITECH CREDIT CORPORATION | 2000 W AMERITECH CENTER DR | | | | HOFFMAN ESTATES | IL | 60196 | UNITED STATES | | | UCC_014 | | No | Vendor | UCC | WLH_UCC_To Load_10-25-2011.xlsx | 10/25/2011 |
| AMIAD FILTRATION SYSTEMS | 2220 CELSIUS AVE | | | | OXNARD | CA | 93030-5181 | UNITED STATES | | | VEN_MF_015 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| AMPAM RCR COMPANIES | 5165 SCHRILLS ST. | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | | VEN_592915 | 592915 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AMPCO SYSTEM PARKING | 5000 BIRCH STREET, #2 | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | VEN_385449 | 385449 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ANAHEIM STONE WORKS | 2020 E. HOWELL AVE, SUITE E | | | | ANAHEIM | CA | 92806 | UNITED STATES | | | VEN_742434 | 742434 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ANCIENT ART, INC. | 9950 SCRIPPS LAKE DRIVE, SUITE 101 | | | | SAN DIEGO | CA | 92131 | UNITED STATES | | | VEN_809361 | 809361 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ANDERSON & HOWARD ELECTRIC, INC. | 1791 REYNOLDS AVENUE | | | | IRVINE | CA | 92614 | UNITED STATES | | | VEN_398725 | 398725 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ANDERSON & KRIGER CLIENT TRUST ACCOUNT | 8220 UNIVERSITY AVE, 2ND FLOOR | | | | LA MESA | CA | 91942 | UNITED STATES | | | VEN_840384 | 840384 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ANDERSON DAVID G & LORETTA J. | C/O GEORGE D. BOJIC, ESQ. ANTHONY L. LIVESAY, ES | BOJIC & LIVESAY LLP | 5101 EAST LA PALMA AVENUE, SECOND FLOOR | | ANAHEIM | CA | 92807 | UNITED STATES | | | CMSLITCA_1103527_001 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ANDERSON PLUMBING, HEATING & AIR | 1150 N. MARSHALL | | | | EL CAJON | CA | 92020 | UNITED STATES | | | VEN_782954 | 782954 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ANDERSON, BARBARA | 2125 WHISPERING TRAIL | | | | IRVINE | CA | 92602 | UNITED STATES | | | VEN_794808 | 794808 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ANDERSON, BARBARA | 51 WATERMAN | | | | IRVINE | CA | 92602 | UNITED STATES | | | EMP_SC_0005 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| ANDERSON, KENNETH & DEBRA | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_010 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ANDERSONBARON LANDSCAPE ARCHITECTS | 88 S. SAN MARCOS PLACE, SUITE 101 | | | | CHANDLER | AZ | 85225 | UNITED STATES | | | CONTRACT_00035 | 783341 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ANDERSONBARON LANDSCAPE ARCHITECTURE, LL | 88 S. SAN MARCOS PLACE, SUITE 101 | | | | CHANDLER | AZ | 85225 | UNITED STATES | | | VEN_783341 | 783341 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ANDORRA AT CREEKSIDE HOA | 27644 NEWHALL RANCH RD., SUITE 45 | | | | VALENCIA | CA | 91355 | UNITED STATES | | | VEN_815672 | 815672 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ANDREW LAUREN - PHOENIX LLC | 1311 WEST 21ST STREET | | | | TEMPE | AZ | 85282 | UNITED STATES | | | VEN_543937 | 543937 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ANDREW LAUREN CABINETS | 1311 W. 21ST ST. | | | | TEMPE | AZ | 85282 | UNITED STATES | | | VEN_694743 | 694743 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ANDREW LAUREN INTERIORS | 13220 CAMBRIDGE ST. | | | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | | | CONTRACT_00036 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ANDREW MORETTI | PO BOX 263 | | | | JULIAN | CA | 92036 | UNITED STATES | | | VEN_820527 | 820527 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ANDREW'S GARAGE DOOR & OPENER | 4180 W. DESERT INN #A4 | | | | LAS VEGAS | NV | 89102 | UNITED STATES | | | VEN_190721 | 190721 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ANDREWS, GREGORY & DEBRA | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_1103791_013 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ANDREWS, JAMES | 17532 THISTLE HILL CT. | | | | RIVERSIDE | CA | 92504 | UNITED STATES | | | EMP_SC_0006 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| ANDREWS, JAMES R | 6698 VANDERBILT PLACE | | | | ALTA LOMA | CA | 91701 | UNITED STATES | | | VEN_238941 | 238941 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ANDY GUMP, INC. | 26954 RUETHER AVE. | | | | SANTA CLARITA | CA | 91351 | UNITED STATES | | | VEN_254908 | 254908 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ANFUSO, FRANCIS & SUSAN | C/O SUZANNE N. PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_SCV26452_002 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ANN CHATILLON PHOTOGRAPHY | 20132 BAYVIEW AVE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | VEN_692545 | 692545 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ANN MATTESON CONSULTING | 833 DOVER DRIVE, SUITE 21 | | | | NEWPORT BEACH | CA | 92663 | UNITED STATES | | | CONTRACT_00037 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ANNIBALLI, JOHN & KAREN | C/O FRED M. ADELMAN, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_365116_002 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ANSWER PLUS, INC. | 1840 E. SAHARA AVENUE, SUITE 205 | | | | LAS VEGAS | NV | 89104-3743 | UNITED STATES | | | VEN_497213 | 497213 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ANTHEM BLUE CROSS | 2121 N. CALIFORNIA BLVD., SUITE 700 | | | | WALNUT CREEK | CA | 94596 | UNITED STATES | | | CONTRACT_00039 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ANTHONY M. MINOTTI | 1701 BROADWAY ST., #167 | | | | VANCOUVER | WA | 98663 | UNITED STATES | | | VEN_824157 | 824157 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ANTOINE, LEASHA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_037 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ANWARUZZAMAN, MOHAMMAD | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_006 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| APCO EQUIPMENT | 3432 NORTH 5TH ST. | | | | NORTH LAS VEGAS | NV | 89032 | UNITED STATES | | | VEN_MF_016 | | No | Vendor | Equipment Lease | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| APEX CONSULTING GROUP, INC. | 3675 SANTA CLARA CIRCLE | | | | CORONA | CA | 92882 | UNITED STATES | | | VEN_823509 | 823509 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| APOSTOLEC, SHAWNA | 3000 PAIUTE BLVD | | | | PAHRUMP | NV | 89061 | UNITED STATES | | | EMP_MF_0183 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| APPLIED PHOTOGRAPHY & GRAPHIC SERVICES | 7611 E. CEDAR CREEK WAY | | | | ORANGE | CA | 92869 | UNITED STATES | | | VEN_826638 | 826638 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AQUA BACKFLOW & CHLORINATION INC. | 590 WEST MAPLE COURT #D | | | | COLTON | CA | 92324 | UNITED STATES | | | VEN_447849 | 447849 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AQUA POOL & SPA | PO BOX 598 | | | | RIPON | CA | 95366 | UNITED STATES | | | VEN_561027 | 561027 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AQUINO, ARL & KARL | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_018 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| AR IRON, LLC | 1425 ATHOL AVE | | | | HENDERSON | NV | 89015 | UNITED STATES | | | CONTRACT_00040 | 584157 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| AR ORNAMENTAL IRON | 1425 ATHOL AVENUE | | | | HENDERSON | NV | 89015 | UNITED STATES | | | VEN_257560 | 257560 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ARBORETA COMMUNITY ASSOCIATION | 1275 CENTER COURT DRIVE | | | | COVINA | CA | 91724 | UNITED STATES | | | VEN_818849 | 818849 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ARC | 3325 PEPPER LANE | | | | LAS VEGAS | NV | 89120 | UNITED STATES | | | VEN_832536 | 832536 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ARC (AMERICAN REPROGRAPHICS CO., LLC) | 345 CLINTON ST. | | | | COSTA MESA | CA | 92626 | UNITED STATES | | | VEN_832261 | 832261 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ARCH INSURANCE COMPANY | 865 SOUTH FIGUEROA ST, SUITE 2700 | | | | LOS ANGELES | CA | 90017 | UNITED STATES | | | BOND_062 | | No | Bondholder | Carrier | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| ARCH SPECIALTY INSURANCE COMPANY | 300 PLAZA THREE, 3RD FLOOR | | | | JERSEY CITY | NJ | 07311 | UNITED STATES | | | CONTRACT_00041 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ARCHER NORRIS | PO BOX 8035 | | | | WALNUT CREEK | CA | 94596 | UNITED STATES | | | VEN_641887 | 641887 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ARCHITECTURAL ART | 1143 CALLE CHRISTOPHER | | | | ENCINITAS | CA | 92024-5516 | UNITED STATES | | | VEN_227441 | 227441 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ARCHITECTURAL PRODUCT RESOURCES, INC. | 23151 ALCALDE DR., SUITE C-11 | | | | LAGUNA HILLS | CA | 92653 | UNITED STATES | | | VEN_614660 | 614660 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ARCHITERRA DESIGN GROUP, INC. | 10221-A TRADEMARK ST. | | | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | | | VEN_636682 | 636682 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AREAWIDE ANSWERING SERVICE | 5161 CLAYTON ROAD, #D2 | | | | CONCORD | CA | 94521-3173 | UNITED STATES | | | VEN_620082 | 620082 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ARELLANO DRYWALL | PO BOX 582993 | | | | ELK GROVE | CA | 95758 | UNITED STATES | | | CONTRACT_00042 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ARELLANO, DANIEL | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_005 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ARELLANO, EDITH | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_006 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| AREY JR, WILLIAM | 1130 WEST SIERRA VISTA | | | | PAHRUMP | NV | 89060 | UNITED STATES | | | EMP_MF_0184 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| ARISTOTLE ELECTRIC | BOX 35126 | | | | LAS VEGAS | NV | 89133 | UNITED STATES | | | CONTRACT_00043 | 190318 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ARIZONA - AMERICAN WATER COMPANY | 15626 N. DEL WEBB BLVD | | | | SUN CITY | AZ | 85351 | UNITED STATES | | | VEN_553318 | 553318 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ARIZONA - AMERICAN WATER COMPANY | 19820 N. 7TH STREET, SUITE 201 | | | | PHOENIX | AZ | 85024 | UNITED STATES | | | VEN_599199 | 599199 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ARIZONA CORPORATION COMMISSION | C/O ANNUAL REPORTS-CORPORATIONS DIV. | 1300 W. WASHINGTON | | | PHOENIX | AZ | 85007 | UNITED STATES | | | VEN_195101 | 195101 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ARIZONA DEPARTMENT OF REAL ESTATE | 2910 N 44TH ST, STE 100 | | | | PHOENIX | AZ | 85018 | UNITED STATES | | | VEN_199486 | | No | Vendor | Regulatory Agency | Maintain Creditors | 11/9/2011 |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: BUSINESS LICENSE FEE DEPARTMENT | PO BOX 29010 | | | PHOENIX | AZ | 85033 | UNITED STATES | | | CMSTX_194941_1 | | No | Taxing Authority | Business License | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: SALES TAX DEPARTMENT | PO BOX 29010 | | | PHOENIX | AZ | 85033 | UNITED STATES | | | CMSTX_194941_2 | | No | Taxing Authority | Sales Tax | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85033 | UNITED STATES | | | VEN_194941 | 194941 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ARIZONA DEPT. OF WATER RESOURCES | GROUND WATER MANAGEMENT SUPPORT | 500 N. 3RD ST. | | | PHOENIX | AZ | 85004-3903 | UNITED STATES | | | VEN_348242 | 348242 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ARIZONA DRYWALL CO., INC. | 4120 W. WHITTON | | | | PHOENIX | AZ | 85019 | UNITED STATES | | | CONTRACT_00044 | 198045 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ARIZONA MACHINERY | 11111 W. MCDOWELL RD. | | | | AVONDALE | AZ | 85392 | UNITED STATES | | | VEN_MF_017 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| ARIZONA PUBLIC SERVICE | PO BOX 2906 | | | | PHOENIX | AZ | 85062-2906 | UNITED STATES | | | VEN_195506 | 195506 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ARIZONA PUBLIC SERVICE | PO BOX 53933 STATION 4031 | | | | PHOENIX | AZ | 85072-3933 | UNITED STATES | | | CONTRACT_00045 | 265826 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ARIZONA REGIONAL MULTIPLE LISTING SERVICE, | 130 S. PRIEST DRIVE, SUITE 101 | | | | TEMPE | AZ | 85281-2493 | UNITED STATES | | | CONTRACT_00046 | 717458 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ARIZONA REPUBLIC | PO BOX 677595 | | | | DALLAS | TX | 75267-7595 | UNITED STATES | | | VEN_198002 | 198002 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ARIZONA WHOLESALE SUPPLY COMPANY | PO BOX 2979 | | | | PHOENIX | AZ | 85062 | UNITED STATES | | | CONTRACT_00047 | 195629 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ARIZONA-AMERICAN WATER COMPANY | 2355 W. PINNACLE PEAK RD., STE. 300 | | | | PHOENIX | AZ | 85027 | UNITED STATES | | | CONTRACT_00048 | 599199 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ARLIE R. WALKER & SONS PAINTING | PO BOX 1049 | | | | OAKLEY | CA | 94561 | UNITED STATES | | | VEN_636762 | 636762 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ARMSTRONG PLUMBING, INC. | 2753 CROSBY WAY | | | | SACRAMENTO | CA | 95815 | UNITED STATES | | | VEN_827681 | 827681 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ARMSTRONG, JOSEPH | 4271 W. FLAMINGO | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | EMPT_MF_0331 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| ARNET ENGINEERING, INC. | 1577 N. MAIN STREET, SUITE A | | | | ORANGE | CA | 92867 | UNITED STATES | | | VEN_827753 | 827753 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ARON PHOTOGRAPHY | 26741 PORTOLA PKWY, #1E-460 | | | | FOOTHILL RANCH | CA | 92610 | UNITED STATES | | | VEN_828801 | 828801 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ARRITT, GARY | 30185 DEW HURST ST | | | | MENIFEE | CA | 92584 | UNITED STATES | | | EMP_SC_0286 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| ARRITT, GARY D. | 30185 DEW HURST STREET | | | | MENIFEE | CA | 92584 | UNITED STATES | | | VEN_102445 | 102445 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ARROW FENCE CO. | 4025 CINCINNATI AVE | | | | ROCKLIN | CA | 95765 | UNITED STATES | | | VEN_708826 | 708826 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ARROWHEAD | PO BOX 856158 | | | | LOUISVILLE | KY | 40285-6158 | UNITED STATES | | | VEN_716615 | 716615 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ARROWHEAD MOUNTAIN WATER | PO BOX 856158 | | | | LOUISVILLE | KY | 40285-6158 | UNITED STATES | | | CONTRACT_00049 | 390763 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ARROYO POOLS, INC. | 720 W. KATELLA | | | | ORANGE | CA | 92867 | UNITED STATES | | | VEN_639832 | 639832 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ARTECHE, GREGORY & DEBBIE | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_011 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ARTISTIC STAIRS, INC. | 4116 E. SUPERIOR #7 | | | | PHOENIX | AZ | 85040 | UNITED STATES | | | CONTRACT_00050 | 195071 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ARUCAN, EDILBERT & MILAGROS | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_035 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ASIAN JOURNAL PUBLICATIONS | 1150 WILSHIRE BLVD. | | | | LOS ANGELES | CA | 90017 | UNITED STATES | | | VEN_836369 | 836369 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ASPEN INSURANCE UK LIMITED | 30 FENCHURCH STREET | | | | LONDON | | EC3M 3BD | UNITED KINGDOM | | | CONTRACT_00051 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ASPEN PUBLISHERS, INC. | 4829 INNOVATION WAY | | | | CHICAGO | IL | 60682-0048 | UNITED STATES | | | VEN_527902 | 527902 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ASPHALT IMPRESSIONS | 8150 37TH STREET | | | | SACRAMENTO | CA | 95824 | UNITED STATES | | | VEN_776693 | 776693 | No | Vendor | Trade Payable | AP Aging Detail 10-20-11 ADDITIONS.xls | 10/26/2011 |
| ASPREC, FAUSTA | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_008 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ASPREC, ROMEO | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_007 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ASSET MANAGEMENT CONSULTANTS | 12841 FITZWATER DRIVE | | | | NOKESVILLE | VA | 20181-2734 | UNITED STATES | | | VEN_739526 | 739526 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ASSOCIATED ENGINEERING GROUP, INC. | 4206 TECHNOLOGY DRIVE | | | | MODESTO | CA | 95356 | UNITED STATES | | | CONTRACT_00052 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ASSOCIATED GENERAL CONTRACTORS | 150 N. DURANGO DRIVE, SUITE 100 | | | | LAS VEGAS | NV | 89145 | UNITED STATES | | | VEN_814590 | 814590 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ASSOCIATED GROUP | 1600 E. MCFADDEN AVENUE | | | | SANTA ANA | CA | 92705 | UNITED STATES | | | CONTRACT_00053 | 392972 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ASSOCIATED MATERIALS DBA ALSIDE SUPPLY | 1801 BELL AVE, SUITE 50 | | | | SACRAMENTO | CA | 95838 | UNITED STATES | | | VEN_786568 | 786568 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ASSOCIATED SOILS ENGINEERING, INC. | 2860 WALNUT AVE | | | | SIGNAL HILL | CA | 90755 | UNITED STATES | | | CONTRACT_00054 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ASSOCIATES CLEANING SERVICE | 6829 W. GARFIELD | | | | PHOENIX | AZ | 85043 | UNITED STATES | | | VEN_252646 | 252646 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ASSOCIATES PAINTING & CLEANING SERVICE, | 6829 W. GARFIELD | | | | PHOENIX | AZ | 85043 | UNITED STATES | | | CONTRACT_00055 | 819251 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ASSURED DOCUMENT DESTRUCTION, INC. | 8050 S. ARVILLE ST., SUITE 105 | | | | LAS VEGAS | NV | 89139 | UNITED STATES | | | VEN_525157 | 525157 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ASTRO BUSINESS TECHNOLOGIES | PO BOX 100986 | CCV PAYMENTS | | | PASADENA | CA | 91189-0986 | UNITED STATES | | | VEN_560690 | 560690 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ASTRO ELECTRIC, INC. | PO BOX 847 | | | | AZUSA | CA | 91702 | UNITED STATES | | | CONTRACT_00056 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| AT&T | 645 E PLUMB LANE C240 | | | | RENO | NV | 89502 | UNITED STATES | | | CONTRACT_00057 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| AT&T | PAYMENT CENTER | | | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | | | VEN_710740 | 710740 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AT&T | PO BOX 105068 | | | | ATLANTA | GA | 30348-5068 | UNITED STATES | | | CONTRACT_00058 | 817811 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| AT&T | PO BOX 13128 | | | | NEWARK | NJ | 07101-5628 | UNITED STATES | | | VEN_752974 | 752974 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AT&T | PO BOX 5012 | | | | CAROL STREAM | IL | 60197-5012 | UNITED STATES | | | VEN_820252 | 820252 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | UNITED STATES | | | CONTRACT_00059 | 390772 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | UNITED STATES | | | CONTRACT_00060 | 719701 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| AT&T | PO BOX 78225 | | | | PHOENIX | AZ | 85062-8225 | UNITED STATES | | | VEN_244478 | 244478 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AT&T | PO BOX 78522 | | | | PHOENIX | AZ | 85062-8522 | UNITED STATES | | | VEN_219281 | 219281 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AT&T | PO BOX 9005 | | | | CAROL STREAM | IL | 60197-9005 | UNITED STATES | | | VEN_822784 | 822784 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AT&T | PO BOX 989045 | | | | WEST SACRAMENTO | CA | 95798-9045 | UNITED STATES | | | VEN_MF_019 | | No | Vendor | Utilities | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| AT&T - PHOENIX | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | UNITED STATES | | | VEN_390772 | 390772 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AT&T GLOBAL NETWORK SERVICES, LLC | PO BOX 5091 | | | | CAROL STREAM | IL | 60197-5091 | UNITED STATES | | | VEN_812851 | 812851 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AT&T LONG DISTANCE | PO BOX 5017 | | | | CAROL STREAM | IL | 60197-5017 | UNITED STATES | | | CONTRACT_00061 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| AT&T LONG DISTANCE | PO BOX 660688 | | | | DALLAS | TX | 75266-0688 | UNITED STATES | | | VEN_728211 | 728211 | No | Vendor | Utilities | AP Aging Detail 10-20-11 ADDITIONS.xls | 10/26/2011 |
| AT&T MOBILITY | PO BOX 60017 | | | | LOS ANGELES | CA | 90060-0017 | UNITED STATES | | | VEN_791551 | 791551 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | UNITED STATES | | | VEN_768343 | 768343 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AT&T U-VERSE | PO BOX 5014 | | | | CAROL STREAM | IL | 60197-5014 | UNITED STATES | | | VEN_823154 | 823154 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AT&T/SBC | PAYMENT CENTER | | | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | | | VEN_711751 | 711751 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ATHENS BENEFITS INSURANCE SERVICES, INC. | PO BOX 55366 | | | | HAYWARD | CA | 94545-0366 | UNITED STATES | | | VEN_403272 | 403272 | No | Vendor | Insurance/Insurer | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ATHERTON, A. CLEGG | 11168 TYROLEAN WAY | | | | SAN DIEGO | CA | 92126 | UNITED STATES | | | EMPT_SC_0303 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| ATHERTON, CLEGG | 11168 TYROLEAN WAY | | | | SAN DIEGO | CA | 92126 | UNITED STATES | | | VEN_782903 | 782903 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-THRONE CO., INC. | 1850 E. 33RD STREET | | | | LONG BEACH | CA | 90807 | UNITED STATES | | | VEN_826890 | 826890 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ATIENZA, JAN-MICHAEL & EMEE | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | | | CMSLITCA_96610_024 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ATKINSON, ANDELSON, LOYA, RUUD & ROMO, ATTN ANDREAS CHIALTAS | 12800 CENTER COURT DRIVE, SUITE 300 | | | | CERRITOS | CA | 90703-9364 | UNITED STATES | | 562.653.3333 | CONTRACT_ANP_00004 | | No | Vendor | Contract - ANP | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ATLANTIC COAST DRYWALL | 8518 CHURCH ST., SUITE 5 | | | | GILROY | CA | 95020 | UNITED STATES | | | VEN_749960 | 749960 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ATLANTIC CONCRETE, INC. | PO BOX 1772 | | | | GILROY | CA | 95021-1772 | UNITED STATES | | | CONTRACT_00062 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ATLANTIS GROUP, LLC | 2488 HISTORIC DECATUR ROAD, SUITE 200 | | | | SAN DIEGO | CA | 92106 | UNITED STATES | | | VEN_798614 | 798614 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ATLAS MARBLE & STONE CARE | 1701 E. EDINGER AVENUE, SUITE C14 | | | | SANTA ANA | CA | 92705 | UNITED STATES | | | VEN_474505 | 474505 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ATOMIC PEST CONTROL, LLC | PO BOX 7131 | | | | MESA | AZ | 85216 | UNITED STATES | | | VEN_817539 | 817539 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ATRIUM II, ATRIUM III, ATRIUM IV, ATRIUM V, BENTHAM WHOLESALE HIGH YIELD FUND, CASTLE GARDEN FUNDING, CSAM FUNDING I, CSAM FUNDING II, CSAM FUNDING III, CSAM FUNDING IV, FIRST | C/O CREDIT SUISSE ASSET MANAGEMENT, LLC, COLL | 11 MADISON AVENUE | | | NEW YORK | NY | 10010 | UNITED STATES | | | CONTRACT_00063 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ATWELL - HICKS AZ, LLC | PO BOX 2981 | | | | ANN ARBOR | MI | 48105 | UNITED STATES | | | VEN_781791 | 781791 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ATWELL, LLC | TWO TOWNE SQUARE, SUITE 700 | | | | SOUTHFIELD | MI | 48076 | UNITED STATES | | | CONTRACT_00064 | 824368 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| AUBOL, DUAINE | 7770 WILDHORSE RD | | | | PAHRUMP | NV | 89061 | UNITED STATES | | | EMPT_MF_0369 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| AUGUSTINE & ASSOCIATES | 1075 CREEKSIDE RIDGE DR., SUITE 110 | | | | ROSEVILLE | CA | 95678 | UNITED STATES | | | VEN_579631 | 579631 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AUSTIN JOHNSON INTERIORS, INC. | 45 SHIELD | | | | IRVINE | CA | 92618 | UNITED STATES | | | VEN_390775 | 390775 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AUTODESK, INC. | PO BOX 894229 | | | | LOS ANGELES | CA | 90189-4229 | UNITED STATES | | | VEN_723575 | 723575 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AVAKIAN, LORI | C/O FRED M. ADELMAN, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_365116_019 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| AVAKOV, VIOLETTA & ALBERT | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | | | CMSLITCA_96610_017 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| AWAD, FAWAZ | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_004 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| AWESOME CONSTRUCTION LLC | 1330 RED ROCK | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | CONTRACT_00065 | 722708 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| AWT MAINTENANCE | 1431 KENNETH DRIVE | | | | TUSTIN | CA | 92780 | UNITED STATES | | | CONTRACT_00066 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| AXIS SURPLUS | 11680 GREAT OAKS WAY | SUITE 500 | | | ALPHARETTA | GA | 30022 | UNITED STATES | | | CONTRACT_00067 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| AYALA'S EARTHWORK SERVICES | 884 WALNUT DRIVE | | | | OXNARD | CA | 93030 | UNITED STATES | | | VEN_647955 | 647955 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AYALA'S LANDSCAPE, MAINTENANCE & CLEANUP | 884 WALNUT DRIVE | | | | OXNARD | CA | 93030 | UNITED STATES | | | VEN_466863 | 466863 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AYSO REGION 21 | 13435 GLASGOW PLACE | | | | HAWTHORNE | CA | 90250 | UNITED STATES | | | VEN_789419 | 789419 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AZ BANNERS | 8321 E. VIRGINIA | | | | SCOTTSDALE | AZ | 85257 | UNITED STATES | | | VEN_838541 | 838541 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AZ COUNTERTOPS, INC. | 1524 WEST BROOKS | | | | ONTARIO | CA | 91762 | UNITED STATES | | | CONTRACT_00068 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| AZAM, SHABBIER & SARA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_019 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| AZTEC LIGHTING | 25 S. 48TH AVE | | | | PHOENIX | AZ | 85043 | UNITED STATES | | | CONTRACT_00069 | 371135 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| AZTEC PAVING, INC. | 9045 OLIVE DRIVE | | | | SPRING VALLEY | CA | 91977 | UNITED STATES | | | VEN_818081 | 818081 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AZUSA LAND PARTNERS, LLC | 19 CORPORATE PLAZA DRIVE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | CONTRACT_00070 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| AZUSA LAND PARTNERS, LLC | PLC AZUSA LAND INVESTMENT, LLC | C/O PLC LAND COMPANY | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | 949.729.1214 | CONTRACT_00824 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| AZUSA LIGHT & WATER | PO BOX 7030 | | | | ARTESIA | CA | 90702-7030 | UNITED STATES | | | VEN_764895 | 764895 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| AZUSA LIGHT & WATER | PO BOX 9500 | | | | AZUSA | CA | 91702-9500 | UNITED STATES | | | VEN_764908 | 764908 | No | Vendor | Utilities | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| B & F INDUSTRIES, INC. | 6340 MCLEOD DRIVE, SUITE 8 | | | | LAS VEGAS | NV | 89120 | UNITED STATES | | | CONTRACT_00071 | 808704 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| B&L CLEANING SERVICE | 5 BOLINAS COURT | | | | SACRAMENTO | CA | 95823 | UNITED STATES | | | CONTRACT_00072 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| B&L CLEANING SERVICE | 8698 ELK GROVE BLVD, SUITE 3301 | | | | ELK GROVE | CA | 95624 | UNITED STATES | | | VEN_538476_B | 538476 | No | Vendor | Trade Payable | AP Aging Detail 11-22-11 Ver 2.xls | 11/23/2011 |
| B.G. ISRAEL CONSTRUCTION, INC. | C/O DAVID E. DRISCOLL, ESQ. | DRISCOLL & ASSOCIATES | 6960 MAGNOLIA AVENUE, SUITE #102 | | RIVERSIDE | CA | 92506 | UNITED STATES | | | CMSLITCA_365116_072 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| B.G. ISRAEL CONSTRUCTION, INC. | C/O JOHN H. ISRAEL, AGENT | 2025 ELM COURT | | | ONTARIO | CA | 91761 | UNITED STATES | | | CMSLITCA_365116_026 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BACA, JOSEPH | 2322 JOSEPH DAMON CT. | | | | TRACY | CA | 95377 | UNITED STATES | | | EMPT_NC_0278 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BACA, JOSEPH | C/O CRUM & FORSTER | PO BOX 14217 | | | ORANGE | CA | 92872 | UNITED STATES | | | CMSLITCA_PZC00454178 | | No | Litigant | Undefined | Maintain Creditors | 11/23/2011 |
| BACKFLOW APPARATUS & VALVE CO. | 20435 S. SUSANA RD. | | | | LONG BEACH | CA | 90810-1136 | UNITED STATES | | | VEN_793733 | 793733 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BACKFLOW SOLUTIONS | 8780 19TH STREET, SUITE 289 | | | | RANCHO CUCAMONGA | CA | 91701 | UNITED STATES | | | VEN_825483 | 825483 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BACKWAGE, INC. | DBA: FEDERAL WAGE & LABOR LAW INSTITUTE | 7001 WEST 43RD STREET | | | HOUSTON | TX | 77092 | UNITED STATES | | | VEN_627284 | 627284 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BACON, JAY | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_005 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BACON, SHELLY | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_006 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BADGER CONSTRUCTION CORP | 4810 EAST CARTIER AVE | | | | LAS VEGAS | NV | 89115 | UNITED STATES | | | CONTRACT_00073 | 734186 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BAE, SUNG | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | | | CMSLITCA_96610_002 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BAKER & MCKENZIE, LLP | ONE PRUDENTIAL PLAZA | 130 EAST RANDOLPH DRIVE, SUITE 3500 | | | CHICAGO | IL | 60601 | UNITED STATES | | 312.698.2031 | CONTRACT_ANP_00005 | | No | Vendor | Contract - ANP | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BAKER, BAKER & SON | 22201 FISHER ST. | | | | PERRIS | CA | 92570 | UNITED STATES | | | VEN_543718 | 543718 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BAKER, JOHN & DONNA | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_1103791_014 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BAKULICH, DEBRA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_081 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BAL, GURWANT & PARMUIT | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_020 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BALINO, ROMULO & SUSANA | C/O ROBERY J. CLAUSEN, ESQ. | LAW OFFICES OF ROBERT J. CLAUSEN, APC | 1400 BRISTOL STREET NORTH, SUITE 145 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | CMSLITCA_92941_002 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BALLOON AFFAIR | 8308 ATTICA DR. | | | | RIVERSIDE | CA | 92508 | UNITED STATES | | | VEN_759261 | 759261 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BALLOONS GALORE | PO BOX 2072 | | | | RANCHO CORDOVA | CA | 95741 | UNITED STATES | | | VEN_780254 | 780254 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BANISTER ELECTRICAL, INC. | 2532 VERNE ROBERTS CIRCLE | | | | ANTIOCH | CA | 94509 | UNITED STATES | | | CONTRACT_00074 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BANK OF AMERICA | 265 FRANKLIN STREET 7TH FLOOR MAIL CODE MA1-2 | ATTN KATHLEEN M. LUONGO | | | BOSTON | MA | 02110 | UNITED STATES | | | CONTRACT_00075 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BANK OF AMERICA M.S.A. | 4490 VON KARMAN AVE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | VEN_835905 | 835905 | No | Vendor | Bank | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BANK OF AMERICA, N.A. | 200 SOUTH COLLEGE STREET | | | | CHARLOTTE | NC | 28255 | UNITED STATES | | | CONTRACT_00076 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BANK OF AMERICA, NA, AS TRUSTEE FOR THE | 540 W MADISON ST | | | | CHICAGO | IL | 60661 | UNITED STATES | | | UCC_007 | | No | Vendor | UCC | WLH_UCC_To Load_10-25-2011.xlsx | 10/25/2011 |
| BANK OF THE WEST | 2527 CAMINO RAMON | | | | SAN RAMON | CA | 94583 | UNITED STATES | | | VEN_686073 | 686073 | No | Vendor | Bank | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BANK OF THE WEST | 3000 OAK RD STE 400 | | | | WALNUT CREEK | CA | 94597 | UNITED STATES | | | UCC_009 | | No | Vendor | UCC | WLH_UCC_To Load_10-25-2011.xlsx | 10/25/2011 |
| BANK OF THE WEST | ATTN IRINA GALLEVA | 3000 OAK ROAD, SUITE 400 | | | WALNUT CREEK | CA | 94597 | UNITED STATES | | | VEN_MF_020 | | No | Vendor | Bank | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| BANK OF THE WEST | CONSTRUCTION LOAN ADMINISTRATION | ATTN BETH DI RAMOS | 3000 OAK RD | STE 400 | WALNUT CREEK | CA | 94597 | UNITED STATES | | 925-933-6719 | LENDER_002 | | No | Lender | Secured Lenders | WLH_Secured Lenders_10-26-2011.xlsx | 10/26/2011 |
| BAR B QUE EXPRESS | 11822 BURKE ST. | | | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | | | VEN_795211 | 795211 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BAR HARBOR'S NEWPORT COVE ASSOC. | PO BOX 348600 | | | | SACRAMENTO | CA | 95834 | UNITED STATES | | | VEN_819702 | 819702 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BARBOUR, CANDICE | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_044 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BARBOUR, TROY | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_043 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BARKER, CHRISTOPHER & DARLENE | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_012 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BARNES, POLLY | 707 MARIGOLD AVENUE | | | | CORONA DEL MAR | CA | 92625 | UNITED STATES | | | EMPT_SC_0277 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BARNETT, DWIGHT & KIM | C/O SUZANNE N. PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_SCV26452_003 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BARTELL, KEVIN | 4961 RIDGEWOOD | | | | PAHRUMP | NV | 89061 | UNITED STATES | | | EMPT_NV_0273 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BARTOK CONTROLS, INC | 520C NORTH MAIN ST., #232 | | | | HEBER CITY | UT | 84032 | UNITED STATES | | | VEN_MF_021 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| BARTOL, RICHARD | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_001 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BARTOL, THERESA | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_002 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BASER, CRAIG | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_20010042_006 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BASER, LAUREL | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_20010042_007 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BASILE CONSTRUCTION, INC. | 7952 ARMOUR ST. | | | | SAN DIEGO | CA | 92111 | UNITED STATES | | | VEN_816190 | 816190 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BASKIEWICZ, STANLEY | 3820 DART ST. | | | | PAHRUMP | NV | 89060 | UNITED STATES | | | EMPT_MF_0341 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BASLERS FURNITURE | 1826 S. ARGONAUT STREET | | | | STOCKTON | CA | 95208 | UNITED STATES | | | VEN_824341 | 824341 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BASSENIAN / LAGONI ARCHITECTS | 2031 ORCHARD DR., SUITE 100 | | | | NEWPORT BEACH | CA | 92660-0753 | UNITED STATES | | | CONTRACT_00077 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BAUER, JEFFREY C. & LINDA | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_013 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BAY AREA BARRICADE SVC, INC. | 1861 ARNOLD INDUSTRIAL WAY, #1 | | | | CONCORD | CA | 94520 | UNITED STATES | | | VEN_541798 | 541798 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BAY AREA NEWS GROUP | 4000 EXECUTIVE PARKWAY, #200 | | | | SAN RAMON | CA | 94583 | UNITED STATES | | | VEN_797566 | 797566 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BAY SHEET METAL, INC. | PO BOX 21709 | | | | EL CAJON | CA | 92021 | UNITED STATES | | | VEN_432701 | 432701 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BAYPORT MORTGAGE, L.P. | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | AFFILIATE_022 | | No | Vendor | Affiliate | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| BEACH DRAPERY WHOLESALE MANUFACTURERS | 16692 MILLIKEN AVENUE | | | | IRVINE | CA | 92606 | UNITED STATES | | | VEN_226691 | 226691 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BEACH REPORTER, INC. | 400 S. SEPULVEDA BLVD, SUITE 247 | | | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | | | VEN_819331 | 819331 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BEACOM, KAREN | 1234 E SANDRA TERRACE | | | | PHOENIX | AZ | 85022 | UNITED STATES | | | EMP_AZ_0008 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BEAR ROOFING, INC. | C/O JIM GRIZZLE, AGENT | 5727 SORRELL HILLS | | | CHINO HILLS | CA | 91709 | UNITED STATES | | | CMSLITCA_MC021755_017 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BEARCOM | PO BOX 200600 | | | | DALLAS | TX | 75320-0600 | UNITED STATES | | | VEN_MF_022 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| BEAR'S PEST CONTROL | PO BOX 1804 | | | | PAHRUMP | NV | 89041 | UNITED STATES | | | CONTRACT_00078 | 783421 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BEBLA, EMIL & YOLANDA | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_032 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BEE KEEPER | PO BOX 16604 | | | | PHOENIX | AZ | 85011-6604 | UNITED STATES | | | VEN_199152 | 199152 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BEE MASTER OF LAS VEGAS | PO BOX 620635 | | | | LAS VEGAS | NV | 89162 | UNITED STATES | | | VEN_489264 | 489264 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BEHIND THE SCENE SOUNDS | 8447 MODENA WAY | | | | ELK GROVE | CA | 95624 | UNITED STATES | | | VEN_825547 | 825547 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BEHVAND, RAYMOND | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_020 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BEL MAR MAINTENANCE | 22950 ARLISS DR. | | | | GRAND TERRACE | CA | 92313 | UNITED STATES | | | VEN_370061 | 370061 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BELDEN CONSULTING ENGINEERS | 6670 AMADOR PLAZA RD., SUITE 200 | | | | DUBLIN | CA | 94568 | UNITED STATES | | | CONTRACT_00079 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BELFIORE REAL ESTATE CONSULTING | 3930 E. RAY ROAD, SUITE 120 | | | | PHOENIX | AZ | 85044 | UNITED STATES | | | VEN_790840 | 790840 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BELL, CHARLOTTE | 128 TORCHWOOD LANE | | | | LAS VEGAS | NV | 89144 | UNITED STATES | | | EMP_NV_0009 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BELL-JONES, CLAUDETTE | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_021 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BELMAR MAINTENANCE SERVICES, INC. | 22950 ARLISS DRIVE | | | | GRAND TERRACE | CA | 92313 | UNITED STATES | | | CONTRACT_00080 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BEMUS LANDSCAPE, INC. | 3120 S. CRODDY WAY | | | | SANTA ANA | CA | 92704-6346 | UNITED STATES | | | VEN_405251 | 405251 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BENCHMARK LANDSCAPE, INC. | 12575 STOWE DRIVE | | | | POWAY | CA | 92064 | UNITED STATES | | | VEN_220652 | 220652 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BENDER, BRENDA | PO BOX 2643 | | | | ORANGE | CA | 92859 | UNITED STATES | | | EMPT_SC_0313 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BENDER, BRENDA J. | PO BOX 2643 | | | | ORANGE | CA | 92859-0643 | UNITED STATES | | | VEN_715364 | 715364 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BENDER, PHILIP | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_20010042_019 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BENETRAC | 2251 SAN DIEGO AVE, SUITE A-150 | | | | SAN DIEGO | CA | 92110 | UNITED STATES | | | CONTRACT_00081 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BENGTSON, MARIA | 8325 HYDRA LANE | | | | LAS VEGAS | NV | 89128 | UNITED STATES | | | EMP_NV_0010 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BENICIA PLUMBING | PO BOX 1095 | 265 CHANNEL COURT | | | BENICIA | CA | 94510 | UNITED STATES | | | VEN_229307 | 229307 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BENNETT, ANDREA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_022 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BENNETT, ARCHIE L. JR. & RHONDA R. | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_014 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BENSON SECURITY SYSTEMS, INC. | 2065 W. OBISPO AVE, SUITE 101 | | | | GILBERT | AZ | 85233 | UNITED STATES | | | CONTRACT_00082 | 776271 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BERLOGAR GEOTECHNICAL CONSULTANTS | 5587 SUNOL BLVD. | | | | PLEASANTON | CA | 94566 | UNITED STATES | | | VEN_229315 | 229315 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BERLOGAR STEVENS & ASSOC. INC. | 5587 SUNOL BLVD. | | | | PLEASANTON | CA | 94566 | UNITED STATES | | | CONTRACT_00084 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BERNARDINO, OSCAR V & JEAN P | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_015 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BERTS OFFICE TRAILER RENTALS | 1143 EAST MAIN ST. | | | | EL CAJON | CA | 92021 | UNITED STATES | | | CONTRACT_00085 | 231837 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BERTZ, WILLIAM | 1561 W. CHINA ST. | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | EMPT_MF_0380 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BEST APPROACH | 2627 W. BIRCHWOOD CIRCLE, #2 | | | | MESA | AZ | 85202 | UNITED STATES | | | VEN_MF_024 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| BEST CUSTOM GARAGE COATINGS, INC. | 3045 EDINGER AVE | | | | TUSTIN | CA | 92780 | UNITED STATES | | | VEN_696992 | 696992 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BEST, BEST & KRIEGER LLP | PO BOX 1028 | | | | RIVERSIDE | CA | 92502 | UNITED STATES | | | VEN_829020 | 829020 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BETTER BUSINESS BUREAU OF PHOENIX | 4428 NORTH 12TH STREET | | | | PHOENIX | AZ | 85014 | UNITED STATES | | | VEN_445430 | 445430 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BETTER HOME SYSTEMS | 26895 ALISO CREEK RD., SUITE B528 | | | | ALISO VIEJO | CA | 92656 | UNITED STATES | | | CONTRACT_00086 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BEUS GILBERT PLLC | 4800 NORTH SCOTTSDALE RD., STE. 6000 | | | | SCOTTSDALE | AZ | 85251-7616 | UNITED STATES | | | VEN_413471 | 413471 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BEUTLER CORPORATION | 4700 LANG AVENUE | | | | MCCLELLAN | CA | 95652 | UNITED STATES | | | CONTRACT_00087 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BEUTLER HEATING AND AIR CONDITIONING DBA | JEFFREY M. STARSKY, AGENT FOR SERVICE | 4700 LANG AVENUE | | | MCCLELLAN | CA | 95652 | UNITED STATES | | | CMSLITCA_260916_002 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BG ISRAEL CONSTRUCTION | 2025 ELM COURT | | | | ONTARIO | CA | 91761 | UNITED STATES | | | CONTRACT_00088 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BHE MANAGEMENT | 30011 IVY GLEN, #118 | | | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | | | VEN_533587 | 533587 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BIA - BALDY VIEW CHAPTER | 8711 MONROE COURT, SUITE B | | | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | | | VEN_335679 | 335679 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BIA - BAY AREA | 101 YGNACIO VALLEY RD. | | | | WALNUT CREEK | CA | 94596 | UNITED STATES | | | VEN_829281 | 829281 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BIA - ORANGE COUNTY CHAPTER | 17744 SKY PARK CIRCLE, SUITE 170 | | | | IRVINE | CA | 92614 | UNITED STATES | | | VEN_390805 | 390805 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BIA OF SAN DIEGO COUNTY | 9201 SPECTRUM CENTER BLVD. #110 | | | | SAN DIEGO | CA | 92123 | UNITED STATES | | | VEN_227977 | 227977 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BIA OF SOUTHERN CALIFORNIA | 17744 SKY PARK CIRCLE #170 | | | | IRVINE | CA | 92614 | UNITED STATES | | | VEN_497483 | 497483 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BIA/PAC | 9201 SPECTRUM CENTER BLVD. #110 | | | | SAN DIEGO | CA | 92123 | UNITED STATES | | | VEN_814573 | 814573 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BIANCHI PLUMBING COMPANY, INC. | 707 ALDRIDGE RD., SUITE B | | | | VACAVILLE | CA | 95688 | UNITED STATES | | | VEN_787211 | 787211 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BIC'S COSMETIC PLUS | 19881 BROOKHURST, SUITE C-217 | | | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | | | VEN_663701 | 663701 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BIG HORN CONDOMINIUMS ASSOC. | C/O VIERRA MOORE | PO BOX 348600 | | | SACRAMENTO | CA | 95834 | UNITED STATES | | | VEN_669142 | 669142 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BIG HORN MASTER ASSOC. | C/O VIERRA MOORE | PO BOX 348600 | | | SACRAMENTO | CA | 95834 | UNITED STATES | | | VEN_669151 | 669151 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BIG MIKE'S PLUMBING | 268 WEST CLUSTER STREET | | | | SAN BERNARDINO | CA | 92408 | UNITED STATES | | | VEN_818144 | 818144 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BIG MOUNTAIN LAND CO LLC | PO BOX 741 | | | | STAR | ID | 83669 | UNITED STATES | | | CONTRACT_00089 | 824350 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BILI COMMERCIAL CLEANING | 7632 RHONE LANE | | | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | | | CONTRACT_00090 | 813984 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BILL HALL PHOTOGRAPHY | 444 S. TUSTIN ST., #H-3 | | | | ORANGE | CA | 92866 | UNITED STATES | | | VEN_684781 | 684781 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BILL'S LANDSCAPING, INC. | C/O TINA L. SCHONEMAN, ESQ. | BOHL, NIXON & SCHONEMAN | 2300 KNOLL DRIVE, SUITE #N | | VENTURA | CA | 93003 | UNITED STATES | | | CMSLITCA_MC021755_038 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BILL'S LANDSCAPING, INC. | C/O WILLIAM E. PURSLEY, AGENT | 42536 4TH STREET EAST | | | LANCASTER | CA | 93535 | UNITED STATES | | | CMSLITCA_MC021755_018 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BILTMORE GRAPHICS | 15821 N. 79TH STREET, SUITE 1 | | | | SCOTTSDALE | AZ | 85260 | UNITED STATES | | | CONTRACT_00091 | 426600 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BIOMECHANICAL CONSULTANTS OF CA | 4626 SECOND STREET, SUITE 100 | | | | DAVIS | CA | 95618 | UNITED STATES | | | VEN_831437 | 831437 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BIRDS AWAY | 2575 STANWELL DRIVE, SUITE 100 | | | | CONCORD | CA | 94520 | UNITED STATES | | | VEN_435371 | 435371 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BISARRA, GENEROSA R. | C/O CLAYTON M. ANDERSON, ESQ. GORDON C. MEARS | ANDERSON & KRIGER | 1752 EAST AVENUE J, PMB 363 | | LANCASTER | CA | 93535 | UNITED STATES | | | CMSLITCA_MC021755_004 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BISARRA, NELSON M. | C/O CLAYTON M. ANDERSON, ESQ. GORDON C. MEARS | ANDERSON & KRIGER | 1752 EAST AVENUE J, PMB 363 | | LANCASTER | CA | 93535 | UNITED STATES | | | CMSLITCA_MC021755_003 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BISHOP-REINERTSON, REBA JO | 5730 ALFANO AVENUE | | | | PAHRUMP | NV | 89061 | UNITED STATES | | | EMPT_NV_0254 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BISON BAY CAFE | 1260 BISON AVE, SUITE D3 | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | VEN_798649 | 798649 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BIVINS, JAMIE | 5120 GRAYSTONE | | | | PAHRUMP | NV | 89061 | UNITED STATES | | | EMPT_MF_0377 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BK ALLEN & ASSOCIATES, LLC | 1611 S. MELROSE DRIVE, SUITE A323 | | | | VISTA | CA | 92081 | UNITED STATES | | | VEN_826654 | 826654 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BLACK MOUNTAIN RANCH LLC | 16010 CAMINO DEL SUR | | | | SAN DIEGO | CA | 92127 | UNITED STATES | | | VEN_701675 | 701675 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BLACK ZIERTEN, JUSTINE | 18568 GARNET LANE | | | | HUNTINGTON BCH | CA | 92648 | UNITED STATES | | | EMPT_CORP_0328 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLACK, JESSICA | 635 BAKER ST. | APT. S102 | | COSTA MESA | CA | 92626 | UNITED STATES | EMP_SC_0011 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BLACK, JUSTINE | 4490 VON KARMAN AVENUE | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | VEN_390815 | 390815 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BLAKE, JOHN & SARAH | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | SAN DIEGO | CA | 92121 | UNITED STATES | CMSLITCA_96610_013 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BLAZONA CONCRETE CONSTRUCTION, INC. | 525 HARBOR BLVD, SUITE 10 | | | WEST SACRAMENTO | CA | 95691 | UNITED STATES | VEN_834275 | 834275 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BLISS, HEATHER | 13769 MANGO DR | | | DEL MAR | CA | 92014 | UNITED STATES | EMP_SC_0012 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BLODGETT, KELLI | 3380 N JOANITA | | | PAHRUMP | NV | 89060 | UNITED STATES | EMP_MF_0185 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BLOOM BIOLOGICAL, INC | 12400 WILSHIRE BLVD, SUITE 1100 | | | LOS ANGELES | CA | 90025 | UNITED STATES | VEN_822813 | 822813 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BLOSSOM VALLEY CONSTRUCTION, INC | PO BOX 611537 | | | SAN JOSE | CA | 95161 | UNITED STATES | VEN_435266 | 435266 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BLS COMMUNICATIONS | 6146 N. 35TH AVE., SUITE D | | | PHOENIX | AZ | 85017-1939 | UNITED STATES | CONTRACT_00092 | 725440 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BLUE MOUNTAIN AIR, INC. | 707 ALDRIDGE ROAD, SUITE B | | | VACAVILLE | CA | 95688 | UNITED STATES | VEN_538484 | 538484 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BLUE RIBBON STAIRS AND GATEWAY ACCEPTANCE | PO BOX 4053 | | | CONCORD | CA | 94524 | UNITED STATES | CONTRACT_00093 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BLUE RIBBON STAIRS, INC. | 5860 ALDER AVENUE, SUITE 500 | | | SACRAMENTO | CA | 95828-1114 | UNITED STATES | VEN_230480 | 230480 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BLUE WAVE POOLS & SPAS | 3016 N. DOBSON RD., #17 | | | CHANDLER | AZ | 85224 | UNITED STATES | VEN_522335 | 522335 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BLUEWATER ENVIRONMENTAL SERVICES | 2075 WILLIAMS ST | | | SAN LEANDRO | CA | 94577-2305 | UNITED STATES | CONTRACT_00094 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BLUNCK, DOUG | 15373 INNOVATION DRIVE | SUITE 380 | | SAN DIEGO | CA | 92128-3415 | UNITED STATES | VEN_417236 | 417236 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BLUNCK, DOUGLAS | 7753 CAMINITO ENCANTO | #102 | | CARLSBAD | CA | 92009 | UNITED STATES | EMP_SC_0013 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BOATMAN, DONNA | 32 VISTA SOLE | | | DANA POINT | CA | 92629 | UNITED STATES | EMP_SC_0014 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BOB MCGRANN CONSTRUCTION, INC. | 24492 OVERLAKE DR. | | | LAKE FOREST | CA | 92630 | UNITED STATES | VEN_821360 | 821360 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BOB PALACIOS MASONRY | 87 WILDLIFE DR. | | | SIMI VALLEY | CA | 93065 | UNITED STATES | VEN_252312 | 252312 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BODMAN, LLP | 1901 S. ANTOINE ST. | 6TH FLOOR AT FORD FIELD | | DETROIT | MI | 48226 | UNITED STATES | VEN_825310 | 825310 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BOFA / MERRIL LYNCH MM | 4695 MACARTHUR COURT, SUITE 1600 | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | BANK_00014 | | No | Vendor | Bank | Schedule B2 - Check Saving or other Financial Accounts Information Template.xl | 10/27/2011 |
| BOGART, NANCY | 1940 UPLAND AVENUE | | | PAHRUMP | NV | 89048 | UNITED STATES | EMP_MF_0186 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BOHANNAN, CODY | 930 MT. CHARLESTON | | | PAHRUMP | NV | 89048 | UNITED STATES | EMPT_MF_0357 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BOKAIE ENGINEERING SOLUTIONS, INC. | 20162 BIRCH STREET, SUITE 100 | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | CONTRACT_00095 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BOLAR HIRSCH & JENNINGS, LLP | 18101 VON KARMAN AVE, #1440 | | | IRVINE | CA | 92612 | UNITED STATES | VEN_729782 | 729782 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BOLD ELECTRIC, INC. | 2760 PROSPECT STREET | | | CORONA | CA | 92881 | UNITED STATES | VEN_231888 | 231888 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BONANZA BEVERAGE COMPANY | 6333 S. ENSWORTH ST. | | | LAS VEGAS | NV | 89119 | UNITED STATES | VEN_MF_025 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| BOND BLACKTOP, INC. | PO BOX 616 | | | UNION CITY | CA | 94586 | UNITED STATES | VEN_449932 | 449932 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BOND SAFEGUARD INSURANCE COMPANY | 900 S. FRONTAGE RD, STE 250 | | | WOODRIDGE | IL | 60517 | UNITED STATES | BOND_063 | | No | Bondholder | Carrier | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| BO-NINE RANCH | PO BOX 1046 | | | SUN CITY | AZ | 85372 | UNITED STATES | VEN_693118 | 693118 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BO-NINE RANCH, LLC | PO BOX 1046 | | | SUN CITY | AZ | 85372 | UNITED STATES | CONTRACT_00096 | 693118 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BOOKER, PAMELA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_DEL1100369_023 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BORM ASSOCIATES INC | 20162 BIRCH ST., SUITE 100 | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | VEN_224354 | 224354 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BORRECCO/KILIAN & ASSOCIATES, INC. | 1241 PINE STREET | | | MARTINEZ | CA | 94553 | UNITED STATES | CONTRACT_00097 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BORTHWICK GUY BETTENHAUSEN INC. (BGB) | 2444 DUPONT DRIVE | | | IRVINE | CA | 92612 | UNITED STATES | VEN_826401 | 826401 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BOUDREAU PIPELINE CORPORATION | 130 KLUG CIRCLE | | | CORONA | CA | 92880 | UNITED STATES | VEN_724594 | 724594 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BOULAY CONSTRUCTION | 2272 SIERRA MEADOWS DR., SUITE B | | | ROCKLIN | CA | 95677 | UNITED STATES | CONTRACT_00098 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BOYD'S TREE SERVICE | PO BOX 20122 | | | SAN JOSE | CA | 95160 | UNITED STATES | VEN_822469 | 822469 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BRADHURST, CAROL | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_CA1100369_016 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BRADSHAW, ARTHUR L. & SAMANTHA | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_CA1100369_017 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BRADY, JEFFREY | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_CIVRS913725_009 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BRADY, JULIE | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_CIVRS913725_010 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BRAGG, PATRICK | 1671 BOUNDARY PEAK | | | LAS VEGAS | NV | 89135 | UNITED STATES | EMPT_NV_0317 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BRAND NEW HOMES.COM | PO BOX 39 | | | CITRUS HEIGHTS | CA | 95611 | UNITED STATES | VEN_767164 | 767164 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BRANHAM, MARK & JONI | C/O ISRAEL E. GARCIA, ESQ. | MILSTEIN, ADELMAN & KREGER, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_105271_001 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BRAUNSTEIN, DOUGLAS | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | UNITED STATES | UCC_024 | | No | Vendor | UCC | WLH_UCC_To Load_10-25-2011.xlsx | 10/25/2011 |
| BRAVO UNDERGROUND, INC. | 1183 CENTER POINT DRIVE | | | HENDERSON | NV | 89074 | UNITED STATES | VEN_515688 | 515688 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BRAY, STEPHEN & CAROL | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_DEL1100369_024 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BRAZIER, KERMIT | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_1007968_007 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BRENLAR INVESTMENTS, INC. | DBA: FRANK HOWARD ALLEN | 1013 SECOND ST. | | NOVATO | CA | 94595 | UNITED STATES | VEN_843219 | 843219 | No | Vendor | Trade Payable | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| BRENNAN APPRAISAL SERVICES | 2378 E. VIRGO PLACE | | | CHANDLER | AZ | 85249 | UNITED STATES | VEN_219491 | 219491 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BRENNAN ELECTRIC, INC. | C/O ROBERT BRENNAN, AGENT | 460 SOUTH STODDARD AVENUE, SUITE#3 | | SAN BERNARDINO | CA | 92401 | UNITED STATES | CMSLITCA_MCI21755_019 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BRENNAN ELECTRIC, INC. | C/O TED M. LEE, ESQ./GEORGE B. TIHIN, ESQ. | LEE, BAZZO & NISHI, LLP | 2100 MAIN STREET, SUITE #400 | IRVINE | CA | 92614 | UNITED STATES | CMSLITCA_MCI21755_039 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BRENTWOOD REPROGRAPHICS | 3361 WALNUT BLVD, SUITE 130 | | | BRENTWOOD | CA | 94513 | UNITED STATES | VEN_656190 | 656190 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BRETT CHEBITHES | PO BOX 7634 | | | NEWPORT BEACH | CA | 92658 | UNITED STATES | VEN_368657 | 368657 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BREWER METAL PRODUCTS | 497 EDISON COURT, SUITE C | | | FAIRFIELD | CA | 94534 | UNITED STATES | VEN_811111 | 811111 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BRIAN OLSON DBA: FURNITURE MEDIC | 8988 SIERRA NEVADA WAY | | | ELK GROVE | CA | 95624 | UNITED STATES | VEN_819673 | 819673 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BRIAN OSCAR BARRY | 2376 TREMONT CT | | | BRENTWOOD | CA | 94513 | UNITED STATES | VEN_822135 | 822135 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BRIDGENET | 20201 S. W. BIRCH STREET, SUITE 250 | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | VEN_525827 | 525827 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BRIDGESTONE GOLF, INC | PO BOX 2908 | | | CAROL STREAM | IL | 60132-2908 | UNITED STATES | VEN_MF_026 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| BRIDLE CREEK HOA - 593 | C/O EUCLID MANAGEMENT COMPANY | PO BOX 1510 | | UPLAND | CA | 91785 | UNITED STATES | VEN_745037 | 745037 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BRIGHT, GARTH | 27481 COLDWATER DR | | | SANTA CLARITA | CA | 91354 | UNITED STATES | EMP_SC_0015 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BRIGHT, GARTH | 4490 VON KARMAN AVENUE | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | VEN_507240 | 507240 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BRIGHTCOVE, INC. | PO BOX 83318 | | | WOBURN | MA | 01813-3318 | UNITED STATES | VEN_837118 | 837118 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BRIMM, PAMELA | 456 E. SAN CARLOS WAY | | | CHANDLER | AZ | 85249 | UNITED STATES | EMP_AZ_0016 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BRISON TRACTOR SERVICE | 2713 HUCKLEBERRY ROAD | | | SANTA ANA | CA | 92706 | UNITED STATES | VEN_224928 | 224928 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BRITE LITE CLEANER, INC. | 1801 COZY CT. | | | MODESTO | CA | 95356 | UNITED STATES | VEN_407775 | 407775 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BRITT- BERNSTINE, MARCHELLE | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_DEL1100369_025 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BROADRIDGE | PO BOX 416423 | | | BOSTON | MA | 02241-6423 | UNITED STATES | VEN_798227 | 798227 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BRODY CHEMICAL | DEPT. 310 | PO BOX 30078 | | SALT LAKE CITY | UT | 84130-0078 | UNITED STATES | VEN_MF_027 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| BROOKS BROS UTILITY CONTRACTORS, LLC | 2050 E. FIFTH ST., #1 | | | TEMPE | AZ | 85281 | UNITED STATES | CONTRACT_00099 | 822776 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BROOKS BROS. UTILITY CONTRACTORS, INC. | 1532 E. INDIANOLA | | | PHOENIX | AZ | 85014 | UNITED STATES | VEN_525131 | 525131 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BROOKS-FEWELL, RENICIA | 8853 CREEKSTONE | | | ROSEVILLE | CA | 95747 | UNITED STATES | EMP_NC_0017 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BROUSSARD, CHERYL | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_DEL1100369_026 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BROWN, MARLON & MICHELLE | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_DEL1100369_027 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BROWN, STEVE | 24122 CASTILLA LANE | | | MISSION VIEJO | CA | 92691 | UNITED STATES | EMP_SC_0018 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BRUCON CONSTRUCTION | 7910 CAMINO DEL REY | | | BONSALL | CA | 92003 | UNITED STATES | VEN_821731 | 821731 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BRUNNER, MICHAEL STEVEN & ANN MARIE | C/O MICHAEL A. HEARN, ESQ. BROCK NELSON THOMP | LAW OFFICES OF MICHAEL A. HEARN | ONE POST, SUITE 200 | IRVINE | CA | 92618 | UNITED STATES | CMSLITCA_406014_001 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BRYAN CAVE LLP | PO BOX 503089 | | | SAINT LOUIS | MO | 63150-3089 | UNITED STATES | VEN_219387 | 219387 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BRYANT, DONNA | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_1007968_008 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BT CONFERENCING, INC. | DEPT CH 16650 | | | PALANTINE | IL | 60055-6650 | UNITED STATES | VEN_692502 | 692502 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BUCILLA GROUP ARCHITECTURE | 19782 MACARTHUR BLVD, SUITE 270 | | | IRVINE | CA | 92612 | UNITED STATES | VEN_758524 | 758524 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BUCKMASTER IMAGING SYSTEMS | PO BOX 34-8330 | | | SACRAMENTO | CA | 95834 | UNITED STATES | VEN_455822 | 455822 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BUDGET ELECTRIC | 1204 HOLLY DRIVE | | | TRACY | CA | 95376 | UNITED STATES | CONTRACT_00100 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BUI, TAM | 800 GRIFFON CT. | | | DANVILLE | CA | 94583 | UNITED STATES | EMP_CORP_0019 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BUILD IT GREEN | 1434 UNIVERSITY AVE | | | BERKELEY | CA | 94702 | UNITED STATES | VEN_825272 | 825272 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BUILD TOPIA, INC. | 155 GIBBS ST., SUITE 520 | | | ROCKVILLE | MD | 20850 | UNITED STATES | VEN_804842 | 804842 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BUILDER ADVISORS, LLC | 2712 E. PACIFIC COAST HWY, SUITE 101 | | | CORONA DEL MAR | CA | 92625 | UNITED STATES | VEN_832499 | 832499 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BUILDER DIGITAL EXPERIENCE, LLC | PO BOX 202747 | | | DALLAS | TX | 75320-2747 | UNITED STATES | VEN_819657 | 819657 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BUILDER HOMESITE, INC. | PO BOX 847905 | | | DALLAS | TX | 75284-7905 | UNITED STATES | VEN_797486 | 797486 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BUILDERS DESIGN GROUP | 7350 DEAN MARTIN DRIVE, #310 | | | LAS VEGAS | NV | 89139 | UNITED STATES | CONTRACT_00101 | 621907 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BUILDERS DIGITAL EXPERIENCE | PO BOX 202747 | | | DALLAS | TX | 75320-2747 | UNITED STATES | CONTRACT_00102 | 819606 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BUILDERS DIGITAL EXPERIENCE, LLC | PO BOX 202747 | | | DALLAS | TX | 75320-2747 | UNITED STATES | VEN_819606 | 819606 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BUILDERS MARKETING GROUP | 1151 POMONA ROAD, UNIT O | | | CORONA | CA | 92882 | UNITED STATES | VEN_718979 | 718979 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BUILDERS POWER | PO BOX 37 | | | ORANGE | CA | 92856 | UNITED STATES | VEN_390839 | 390839 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BUILDERS SHOWCASE INTERIORS | 9225 BROWN DEER ROAD | | | SAN DIEGO | CA | 92121 | UNITED STATES | CONTRACT_00103 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BUILDERS SHOWCASE INTERIORS OF NEVADA | 9225 BROWN DEER ROAD | | | SAN DIEGO | CA | 92121 | UNITED STATES | CONTRACT_00104 | 242624 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BUILDERS SITE PROTECTION | 1340 SPECIALTY DR., SUITE F | | | VISTA | CA | 92081 | UNITED STATES | VEN_798201 | 798201 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BUILDERS SOURCE | 333 N. DOBSON RD., SUITE 5 | | | CHANDLER | AZ | 85224 | UNITED STATES | VEN_255716 | 255716 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BUILDERS TERMITE & PEST CONTROL, INC. | 3921 E. LA PALMA AVE, SUITE I | | | ANAHEIM | CA | 92807 | UNITED STATES | CONTRACT_00105 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BULONE, LUCIA | 4881 CASTELLO WAY | | | PAHRUMP | NV | 89061 | UNITED STATES | EMPT_MF_0364 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BURDEN, PHILIP | 5510 E CARRARA POINTE | | | PAHRUMP | NV | 89061 | UNITED STATES | EMP_MF_0187 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BUREAU OF WATER POLLUTION CONTROL | 901 S. STEWART STREET, SUITE 4001 | | | CARSON CITY | NV | 89701-5249 | UNITED STATES | VEN_321040 | 321040 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BURGES, SUSAN | C/O ROBERT J. CLAUSEN, ESQ. | LAW OFFICES OF ROBERT J. CLAUSEN, APC | 1400 BRISTOL STREET NORTH, SUITE 145 | NEWPORT BEACH | CA | 92660 | UNITED STATES | CMSLITCA_92941_003 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BURKE ENGINEERING CO. | 9700 FACTORIAL WY | | | SOUTH EL MONTE | CA | 91733-1799 | UNITED STATES | VEN_MF_028 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| BURKE, JONATHAN | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_1007968_009 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BURKE, RONALD | 1850 PERSHING AVENUE | | | PAHRUMP | NV | 89048 | UNITED STATES | EMPT_MF_0333 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BURKE, YVETTE | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_1007968_010 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| BURNS PACIFIC CONSTRUCTION, INC. | 505 E. THOUSAND OAKS BLVD. | | | THOUSAND OAKS | CA | 91360 | UNITED STATES | VEN_801975 | 801975 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BURNS, BARRY | 724 W. CURRY | | | CHANDLER | AZ | 85225 | UNITED STATES | EMP_AZ_0021 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BURNS, TAMMY | 4238 E. DOUGLAS AVE | | | GILBERT | AZ | 85234 | UNITED STATES | EMP_AZ_0020 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| BURROW'S CONCRETE, LLC | 4022 W. LINCOLN | | | PHOENIX | AZ | 85009 | UNITED STATES | CONTRACT_00106 | 238035 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| BURSON CONCRETE CONTRACTORS | 6511 COLUMBUS AVE. | | | RIVERSIDE | CA | 92504 | UNITED STATES | VEN_319206 | 319206 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BURTECH PIPELINE, INC. | 102 SECOND ST. | | | ENCINITAS | CA | 92024-3203 | UNITED STATES | VEN_259178 | 259178 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BUSINESS SYSTEMS CORPORATION | 1901 NANCITA CIRCLE | | | PLACENTIA | CA | 92870 | UNITED STATES | VEN_219432 | 219432 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BUSINESS WIRE | ATTN: ACCOUNTS RECEIVABLE | PO BOX 39000, DEPT. 34182 | | SAN FRANCISCO | CA | 94139 | UNITED STATES | VEN_296956 | 296956 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BUSTAMANTE O'HARA & GAGLIASSO | 333 W. SAN CARLOS ST., SUITE 800 | | | SAN JOSE | CA | 95110 | UNITED STATES | VEN_538767 | 538767 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BUSY B'S LOCK AND SAFE | 2654 HAMNER AVE | | | CORONA | CA | 92860 | UNITED STATES | VEN_719251 | 719251 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| BYRD, GERALD | 1264 OPERETTA WAY | | | LAS VEGAS | NV | 89119 | UNITED STATES | EMP_NV_0022 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| C & R SYSTEMS, INC. | 1835 CAPITAL ST. | | | CORONA | CA | 92880 | UNITED STATES | VEN_221891 | 221891 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| C & S MATERIAL SPECIALIST, INC. | 10311 LOS ALAMITOS BLVD | | | LOS ALAMITOS | CA | 90720 | UNITED STATES | VEN_231950 | 231950 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| C & S MATTING | 271 OTT STREET, SUITE 21 | | | CORONA | CA | 92882 | UNITED STATES | VEN_580640 | 580640 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| C&H CONCRETE LLC DBA CORONADO CONCRETE | 5620 STEPHANIE ST. | | | LAS VEGAS | NV | 89122-0200 | UNITED STATES | CONTRACT_00107 | 609078 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| C&S INC | 4210 KIERNAN AVE | | | MODESTO | CA | 95356 | UNITED STATES | VEN_390991 | 390991 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| C&S PIPELINE INC. | 201 N. KINETIC DRIVE | | | OXNARD | CA | 93030 | UNITED STATES | VEN_454379 | 454379 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| C&S SWEEPING SERVICES | PO BOX 24479 | | | PHOENIX | AZ | 85074 | UNITED STATES | VEN_196568 | 196568 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| C. APARICIO CEMENT CONTRACTOR, INC. | 506 PHELAN AVENUE | | | SAN JOSE | CA | 95112 | UNITED STATES | VEN_470475 | 470475 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| C. DAVID MCVAY SCHOOL | 3412 E. DUNLAP COURT | | | PHOENIX | AZ | 85028 | UNITED STATES | CONTRACT_00108 | 695375 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| C. L. QUINN EXECUTIVE SEARCH | 5010 CAMPUS DRIVE, SUITE 100 | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | VEN_423046 | 423046 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| C. STAGNER ENTERPRISES | PO BOX 2772 | | | MISSION VIEJO | CA | 92690 | UNITED STATES | VEN_390598 | 390598 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| C.A. SKYHOOK, INC. | 4149 CARTAGENA DRIVE, SUITE B | | | SAN DIEGO | CA | 92115 | UNITED STATES | VEN_711937 | 711937 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| C.L. RIDGEWAY CONSTRUCTION LP | 2450 W. POPPY AVENUE | | | TUCSON | AZ | 85704 | UNITED STATES | VEN_463179 | 463179 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| C.W. CONSTRUCTION, INC. | 8380 MAPLE PLACE, STE. 100 | | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | CONTRACT_00109 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| C2 REPROGRAPHICS | 3180 PULLMAN ST | | | COSTA MESA | CA | 92626 | UNITED STATES | VEN_517165 | 517165 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CABINETEC, INC. | 2711 E. CRAIG RD., SUITE A&B | | | N. LAS VEGAS | NV | 89030 | UNITED STATES | VEN_689848 | 689848 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CABINETS 2000, INC. | 11100 FIRESTONE BLVD. | | | NORWALK | CA | 90650 | UNITED STATES | CONTRACT_00110 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CABLE AND CONNECTIVITY SOLUTIONS | 4721 HASTINGS PLACE | | | LAKE OSWEGO | OR | 97035 | UNITED STATES | VEN_820480 | 820480 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CABLE JR., WADE | 1 PINEHURST LANE | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | EMPT_CORP_0257 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| CABRAL CHRYSLER JEEP DODGE | PO BOX 2186 | | | MANTECA | CA | 95336 | UNITED STATES | VEN_834486 | 834486 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CABUGAO, JESSIE & AURORA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_DEL1100369_092 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CAGLE, MICKEY | 2421 THOUSANDAIRE BLVD | | | PAHRUMP | NV | 89048 | UNITED STATES | EMP_MF_0188 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| CAHILL, JOHN & CINTHIA SPEARS | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | SAN DIEGO | CA | 92121 | UNITED STATES | CMSLITCA_96610_031 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CAINE & WEINER COMPANY, INC. | PO BOX 5010 | | | WOODLAND HILLS | CA | 91365-5010 | UNITED STATES | VEN_827657 | 827657 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CAJUDOY, NELSON | 480 E. HICKORY | | | PAHRUMP | NV | 89048 | UNITED STATES | EMPT_MF_0342 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| CAL BANK & TRUST-TAX | 1900 MAIN ST., SUITE 200 | | | IRVINE | CA | 92614 | UNITED STATES | BANK_00015 | | No | Vendor | Bank | Schedule B2 - Check Saving or other Financial Accounts Information Template.xl | 10/27/2011 |
| CAL COAST INSPECTION & TESTING | 28630 MT. SHASTA DRIVE | | | RANCHO PALOS VERD | CA | 90275 | UNITED STATES | CONTRACT_00111 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CALAVERA HILLS II, LLC | 12865 POINTE DEL MAR, SUITE 200 | | | DEL MAR | CA | 92014 | UNITED STATES | VEN_833782 | 833782 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CALDWELL, CHARLES | 2585 W. OAKLAND ST. | | | CHANDLER | AZ | 85224 | UNITED STATES | EMP_AZ_0023 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| CALIFORNIA BANK & TRUST | 1900 MAIN ST., SUITE 200 | | | IRVINE | CA | 92615 | UNITED STATES | BANK_00002 | | No | Vendor | Bank | Schedule B2 - Check Saving or other Financial Accounts Information Template.xl | 10/27/2011 |
| CALIFORNIA BANK & TRUST | ATTENTION: HELENA MCARRON | 1900 MAIN STREET, SUITE 200 | | IRVINE | CA | 92614 | UNITED STATES | VEN_421260 | 421260 | No | Vendor | Bank | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CALIFORNIA BANK & TRUST | ATTN JAKE LEHMKUHL | 1900 MAIN ST., SUITE 200 | | IRVINE | CA | 92614 | UNITED STATES | CONTRACT_00113 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CALIFORNIA CAPITAL INSURANCE | 2300 GARDEN ROAD | | | MONTEREY | CA | 93940-5326 | UNITED STATES | CONTRACT_00114 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CALIFORNIA CHAMBER OF COMMERCE | 1332 N. MARKET BLVD | | | SACRAMENTO | CA | 95834 | UNITED STATES | VEN_285801 | 285801 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CALIFORNIA DEPARTMENT OF FISH AND GAME | PO BOX 47 | | | YOUNTVILLE | CA | 94599 | UNITED STATES | VEN_346773 | 346773 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CALIFORNIA EQUITY FUNDING, INC. | 4490 VON KARMAN AVENUE | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ENTITY_001 | | No | Vendor | Legal Entity | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| CALIFORNIA LIVING & ENERGY | 3015 DALE COURT | | | CERES | CA | 95307 | UNITED STATES | VEN_534432 | 534432 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CALIFORNIA MANTEL INC. | PO BOX 340037 | | | SACRAMENTO | CA | 95834-0037 | UNITED STATES | VEN_229391 | 229391 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CALIFORNIA NATIONAL BANK, A NATIONAL BANKING | 221 S FIGUEROA ST 3RD FL | | | LOS ANGELES | CA | 90012-2552 | UNITED STATES | UCC_001 | | No | Vendor | UCC | WLH_UCC_To Load_10-25-2011.xlsx | 10/25/2011 |
| CALIFORNIA POOLS & SPAS | 1660 S. ALMA SCHOOL RD. #122 | | | MESA | AZ | 85210 | UNITED STATES | VEN_378100 | 378100 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CALIFORNIA PREMIER ROOFSCAPES, INC. | PO BOX 460267 | | | ESCONDIDO | CA | 92046 | UNITED STATES | CONTRACT_00115 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CALIFORNIA QUIVERS, INC. | 5284 EASTGATE MALL | | | SAN DIEGO | CA | 92121 | UNITED STATES | VEN_679981 | 679981 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA ROOF SERVICES, INC. | PO BOX 460412 | | | | ESCONDIDO | CA | 92046-0412 | UNITED STATES | | VEN_805491 | 805491 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CALIFORNIA SANITATION LLC | PO BOX 2732 | | | | POMONA | CA | 91769 | UNITED STATES | | VEN_743269 | 743269 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CALIFORNIA SOCIETY OF CPAS | PO BOX 44437 | | | | SAN FRANCISCO | CA | 94144 | UNITED STATES | | VEN_272479 | 272479 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CALIFORNIA SOLAR AND PLUMBING | 65 W. EASY STREET, SUITE 103 | | | | SIMI VALLEY | CA | 93065 | UNITED STATES | | VEN_566012 | 566012 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CALIFORNIA STATE FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0531 | UNITED STATES | | VEN_219854 | 219854 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CALIFORNIA SUB-METERS | 5858 MT. ALIFAN DRIVE, STE. 110 | | | | SAN DIEGO | CA | 92111 | UNITED STATES | | VEN_280410 | 280410 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CALIFORNIA VINYL FENCE CO. | 30579 COCHRANE STREET | | | | HIGHLAND | CA | 92346 | UNITED STATES | | VEN_823285 | 823285 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CALIFORNIA WALLBOARD, INC. | C/O DANIEL LARKIN, AGENT | 42556 8TH STREET EAST | | | LANCASTER | CA | 93535 | UNITED STATES | | CMSLITCA_MC021755_020 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CALIFORNIA WALLBOARD, INC. | C/O TINA L. SCHONEMAN, ESQ. | BOHL, NIXON & SCHONEMAN | 2300 KNOLL DRIVE, SUITE #N | | VENTURA | CA | 93003 | UNITED STATES | | CMSLITCA_MC021755_040 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CALL SOURCE | PO BOX 60280 | | | | LOS ANGELES | CA | 90060-0280 | UNITED STATES | | VEN_779835 | 779835 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CALLAWAY BY PUKKA | PO BOX 1427 | | | | LIMA | OK | 45802 | UNITED STATES | | VEN_MF_029 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| CALLAWAY GOLF | PO BOX 9002 | | | | CARLSBAD | CA | 92018-9002 | UNITED STATES | | VEN_MF_030 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| CAL-SWIM AQUATIC SERVICES, INC | PO BOX 1647 | | | | CHINO | CA | 91708 | UNITED STATES | | VEN_390848 | 390848 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CALUB, REYNALDO & VICTORIA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_028 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CAL-WEST LANDSCAPE | 138 NORTH DRIVE | | | | NORCO | CA | 92860-1637 | UNITED STATES | | CONTRACT_00116 | 436921 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CAL-WEST MAINTENANCE | 138 NORTH DRIVE | | | | NORCO | CA | 92860 | UNITED STATES | | CONTRACT_00117 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CAL-WEST NURSERIES, INC. | 138 NORTH DRIVE | | | | NORCO | CA | 92860-1637 | UNITED STATES | | VEN_390849 | 390849 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CAL-WEST NURSERIES, INC. | C/O KEVIN P. KENNEDY, ESQ. | KENNEDY & SOUZA | 1230 COLUMBIA STREET, SUITE #600 | | SAN DIEGO | CA | 92101 | UNITED STATES | | CMSLITCA_365116_074 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CAL-WEST NURSERIES, INC. | C/O MICHAEL E. WHITING, AGENT | 138 NORTH DRIVE | | | NORCO | CA | 92860 | UNITED STATES | | CMSLITCA_365116_028 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CAL-WEST NURSERIES, INC. | C/O NORA BOARDMAN, ESQ. | LAW OFFICES OF MARC JENNINGS | 1551 NORTH TUSTIN AVENUE, SUITE #100 | | SANTA ANA | CA | 92705 | UNITED STATES | | CMSLITCA_365116_029 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CALZADA, GILBERT | C/O CLAYTON M. ANDERSON, ESQ. GORDON C. MEARS | ANDERSON & KRIGER | 1752 EAST AVENUE J, PMB 363 | | LANCASTER | CA | 93535 | UNITED STATES | | CMSLITCA_MC021755_001 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CALZADA, LISETTE | C/O CLAYTON M. ANDERSON, ESQ. GORDON C. MEARS | ANDERSON & KRIGER | 1752 EAST AVENUE J, PMB 363 | | LANCASTER | CA | 93535 | UNITED STATES | | CMSLITCA_MC021755_002 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CAM GUARD | 2175 S. MILLIKEN AVE | | | | ONTARIO | CA | 91761 | UNITED STATES | | CONTRACT_00118 | 617676 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CAMBRIDGE LANE AT COLUMBUS GROVE ASSOC. | 30011 IVY GLEN, #118 | | | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | | VEN_782946 | 782946 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CAMBRUZZI, CARLA | 3030 W GALLY RD | | | | PAHRUMP | NV | 89060 | UNITED STATES | | EMP_MF_0189 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| CAMINO CONSTRUCTORS & CONSULTING | 3620 N. RANCHO DR., SUITE 104 | | | | LAS VEGAS | CA | 89130 | UNITED STATES | | VEN_513754 | 513754 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CAMINO CONSTRUCTORS, LLC | PO BOX 570818 | | | | LAS VEGAS | NV | 89157-0818 | UNITED STATES | | CONTRACT_00119 | 513754 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CAMPBELL CONCRETE OF NEVADA, INC. | 5201 SOUTH POLARIS | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | VEN_330780 | 330780 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CAMPBELL CONCRETE, INC. | 5201 SOUTH POLARIS | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | VEN_190246 | 190246 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CAMPBELL, REGGIE & ARNICE | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_029 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CAMPTON, HELENE | 5741 KENS PL. | | | | PAHRUMP | NV | 89060 | UNITED STATES | | EMPT_NV_0255 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| CANAAN, APRIL | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_1103791_001 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CANELA HOA | C/O PROFESSIONAL COMMUNITY MANAGEMENT | 23726 BIRTCHER DRIVE | | | LAKE FOREST | CA | 92630 | UNITED STATES | | VEN_774241 | 774241 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CANNISTRACI LANDSCAPE DESIGN | 4620 EAST MORADA LANE | | | | STOCKTON | CA | 95212 | UNITED STATES | | VEN_390858 | 390858 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CANNOK, DEBBIE | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | CMSLITCA_20010042_025 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CANOPY LANE ASSOCIATION | 4490 VON KARMAN AVE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | BOND_001 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| CANTRELL, KIM | 17732 SEMINOLE WAY | | | | YORBA LINDA | CA | 92886 | UNITED STATES | | VEN_704711 | 704711 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CANTRELL, KIMBERLEY | 17732 SEMINOLE WAY | | | | YORBA LINDA | CA | 92886 | UNITED STATES | | EMP_CORP_0024 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| CANYON CONCRETE, INC. | 1410 E. MANSE RD. | | | | PAHRUMP | NV | 89048 | UNITED STATES | | VEN_643321 | 643321 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CANYON PLUMBING, INC. | 4115 W. BELL DRIVE | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | CONTRACT_00120 | 785944 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CANYON PLUMBING, LLC | 4115 W. BELL | | | | LAS VEGAS | NV | 89118-1793 | UNITED STATES | | VEN_MF_031 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| CANYON STATE OIL MAXUM PETROLEUM COMPANY | PO BOX 16988 | | | | PHOENIX | AZ | 85005 | UNITED STATES | | VEN_MF_032 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| CAPACITY CONSTRUCTION, INC. | PO BOX 420040 | | | | SAN DIEGO | CA | 92142-0040 | UNITED STATES | | CONTRACT_00121 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CAPITAL CABINETS CORP. | 1435 S. CUCAMONGA AVE | | | | ONTARIO | CA | 91761 | UNITED STATES | | VEN_190473 | 190473 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CAPITAL DRYWALL, INC. | C/O MARC S. HINES, ESQ., AGENT | 3080 BRISTOL STREET, SUITE #540 | | | COSTA MESA | CA | 92626 | UNITED STATES | | CMSLITCA_365116_030 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CAPITAL DRYWALL, INC. | C/O MARC S. HINES, ESQ./SCOTT M. HALBERSTADT, ESQ | HINES, SMITH, CARTER, DINCEL, BLAND | 3080 BRISTOL STREET, SUITE #540 | | COSTA MESA | CA | 92626 | UNITED STATES | | CMSLITCA_365116_075 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CAPITAL DRYWALL, LP | 2345 W. FOOTHILL BLVD, SUITE 10 | | | | UPLAND | CA | 91786 | UNITED STATES | | VEN_390860_B | 390860 | No | Vendor | Trade Payable | AP Aging Detail 11-22-11 Ver 2.xls | 11/23/2011 |
| CAPITAL DRYWALL, LP | 2982 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5329 | UNITED STATES | | CONTRACT_00122 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CAPITOL COMPLIANCE | 2351 SUNSET BLVD, SUITE 170 | | | | ROCKLIN | CA | 95765 | UNITED STATES | | VEN_518029 | 518029 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CAPITOL UTILITY SPECIALISTS | 1989 SHEFFIELD DRIVE | | | | EL DORADO HILLS | CA | 95762 | UNITED STATES | | VEN_819366 | 819366 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CAPO VALLEY FIRESIDE | 26401 VIA DE ANZA | | | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | | CONTRACT_00123 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CAPTURE CAM MONITORING SYSTEMS | 14275 N. 87TH ST. | | | | SCOTTSDALE | AZ | 85260 | UNITED STATES | | CONTRACT_00124 | 744018 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CAPTURE CAM MONITORING SYSTEMS LLC | 14275 N. 87TH ST. | | | | SCOTTSDALE | AZ | 85260 | UNITED STATES | | VEN_744018 | 744018 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CAR QUEST | 1301 E. CALVADA BLVD | | | | PAHRUMP | NV | 89048 | UNITED STATES | | VEN_MF_033 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| CARBAJAL, GUADALUPE | 1732 W. SAINT ANNE PL. | | | | SANTA ANA | CA | 92704 | UNITED STATES | | EMP_CORP_0025 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| CARBONIC SERVICE, INC. | 1920 DE LA CRUZ BLVD. | | | | SANTA CLARA | CA | 95052 | UNITED STATES | | UCC_011 | | No | Vendor | UCC | WLH UCC_To Load_10-25-2011.xlsx | 10/25/2011 |
| CARDENAS AND COX 2000 | 10621 BLOOMFIELD ST., SUITE 1 | | | | LOS ALAMITOS | CA | 90720 | UNITED STATES | | VEN_490880 | 490880 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CARDOSO, CATHY | 1741 NELSON STREET | | | | SAN LEANDRO | CA | 94579 | UNITED STATES | | EMPT_NC_0298 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| CARE DYNAMIX, LLC DBA FLU BUSTERS | 235 HEMBREE PARK DR., SUITE 300 | | | | ROSWELL | GA | 30076 | UNITED STATES | | VEN_795536 | 795536 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CAREER BUILDER, LLC | 13047 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | UNITED STATES | | CONTRACT_00125 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CARESCAPE, INC. | 13370 W. FOXFIRE DR., SUITE 101 | | | | SURPRISE | AZ | 85374 | UNITED STATES | | CONTRACT_00126 | 672739 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CARL BURCHARD | 5500 GOLDBRUSH ST. | | | | LAS VEGAS | NV | 89130 | UNITED STATES | | VEN_796011 | 796011 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CARL WARREN & COMPANY | PO BOX 25180 | | | | SANTA ANA | CA | 92799 | UNITED STATES | | VEN_678954 | 678954 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CARLSBAD CHAMBER OF COMMERCE | 5934 PRIESTLY DRIVE | | | | CARLSBAD | CA | 92008 | UNITED STATES | | VEN_815681 | 815681 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CARLSON, BARBEE & GIBSON, INC. | 6111 BOLLINGER CANYON RD. #150 | | | | SAN RAMON | CA | 94583 | UNITED STATES | | CONTRACT_00127 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CARRERA DRYWALL | 3972 BARBURY PALMS WAY | | | | PERRIS | CA | 92511 | UNITED STATES | | VEN_662320 | 662320 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CASEY'S CAMPUS CAFE | 4311 JAMBOREE RD. | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | VEN_690398 | 690398 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CASSLE DOOR CO., INC. | 1236 RENO AVE. | | | | MODESTO | CA | 95351 | UNITED STATES | | VEN_381085 | 381085 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CATALINA PACIFIC UNDERGROUND, INC. | 214 MAIN STREET, #444 | | | | EL SEGUNDO | CA | 90245 | UNITED STATES | | CONTRACT_00128 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CATALINA ROOFING & SUPPLY, INC. | 2021 W. WILLIAMS DR. | | | | PHOENIX | AZ | 85027 | UNITED STATES | | CONTRACT_00129 | 675155 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CAUTHRON, BLAINE | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_1007968_011 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CAUTHRON, TARA | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_1007968_012 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CAVALIERI, JOSEPH | 1891 E GAMEBIRD RD | | | | PAHRUMP | NV | 89048 | UNITED STATES | | EMP_MF_0190 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| CAZIER, BRYAN | 2336 W. HORSETAIL TRAIL | | | | PHOENIX | AZ | 85085 | UNITED STATES | | EMP_AZ_0026 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| CB&T - GENERAL | 1900 MAIN ST., SUITE 200 | | | | IRVINE | CA | 92618 | UNITED STATES | | BANK_00005 | | No | Vendor | Bank | Schedule B2 - Check Saving or other Financial Accounts Information Template.xl | 10/27/2011 |
| CBIA | 1215 ""K"" STREET, SUITE 1200 | | | | SACRAMENTO | CA | 95814 | UNITED STATES | | VEN_390870 | 390870 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CBIA - CMBC | 1215 ""K"" STREET, SUITE 1200 | | | | SACRAMENTO | CA | 95814 | UNITED STATES | | VEN_750039 | 750039 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CBS OUTDOOR | PO BOX 33074 | | | | NEWARK | NJ | 07188-0074 | UNITED STATES | | VEN_706134 | 706134 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CBS PING | 7007 COLLEGE BLVD, STE 700 | | | | OVERLAND PARK | KS | 66211 | UNITED STATES | | VEN_MF_034 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| CBT - GENERAL | 1900 MAIN ST., SUITE 200 | | | | IRVINE | CA | 92614 | UNITED STATES | | BANK_00012 | | No | Vendor | Bank | Schedule B2 - Check Saving or other Financial Accounts Information Template.xl | 10/27/2011 |
| CBT - WARRANTY | 1900 MAIN ST., SUITE 200 | | | | IRVINE | CA | 92614 | UNITED STATES | | BANK_00013 | | No | Vendor | Bank | Schedule B2 - Check Saving or other Financial Accounts Information Template.xl | 10/27/2011 |
| CBT WLH FBO ULLICO | 1900 MAIN ST., SUITE 200 | | | | IRVINE | CA | 92614 | UNITED STATES | | BANK_00018 | | No | Vendor | Bank | Schedule B2 - Check Saving or other Financial Accounts Information Template.xl | 10/27/2011 |
| CCH INCORPORATED | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | UNITED STATES | | VEN_696239 | 696239 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CCM ENTERPRISES | 10848 WHEATLANDS AVE | | | | SANTEE | CA | 92071 | UNITED STATES | | VEN_571049 | 571049 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CCPI, INC. FKA CENTURY CAST PRODUCTS, INC., AND FORMERLY DBA CENTURY MARBLE. | LOUIS GARASI | 25636 AVENUE STANFOR | | | VALENCIA | CA | 91355 | UNITED STATES | | CMSLITCA_1103527_028 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CCS CARRERA CONSTRUCTION SERVICES, INC. | 3972 BARBURY PALMS WAY | | | | PERRIS | CA | 92571 | UNITED STATES | | VEN_842048 | 842048 | No | Vendor | Trade Payable | AP Aging Detail 11-22-11 Ver 2.xls | 11/23/2011 |
| CCT JANITORIAL, INC. | 1134 ASTER AVE., SUITE J | | | | SUNNYVALE | CA | 94086 | UNITED STATES | | CONTRACT_00130 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CDR CONCRETE, INC. | C/O JACQUELINE F. STEIN, ESQ. | FREDRICKSON, MAZEIKA & GRANT, LLP | 5720 OBERLIN DRIVE | | SAN DIEGO | CA | 92121 | UNITED STATES | | CMSLITCA_365116_073 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CDR CONCRETE, INC. | C/O MARC S. HINES, ESQ., AGENT | 3080 BRISTOL STREET, SUITE #540 | | | COSTA MESA | CA | 92626 | UNITED STATES | | CMSLITCA_365116_027 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CDR CONCRETE, INC. | PO BOX 708 | | | | ANAHEIM | CA | 92815-0708 | UNITED STATES | | VEN_390872 | 390872 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CDW COMPUTER CENTERS, INC. | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | UNITED STATES | | VEN_459621 | 459621 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CED | 860 S. MARGARET ST. | | | | PAHRUMP | NV | 89048 | UNITED STATES | | VEN_MF_035 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| CELL-CRETE CORPORATION | 135 E. RAILROAD AVE. | | | | MONROVIA | CA | 91016-4652 | UNITED STATES | | CONTRACT_00131 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CELLPHONE BATTERY WAREHOUSE | 1020 WHISPERING PINES LANE, SUITE F | | | | GRASS VALLEY | CA | 95945 | UNITED STATES | | VEN_804341 | 804341 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CEN CAL PLASTERING INC. | 1256 W. LATHROP RD. | | | | MANTEC | CA | 95336 | UNITED STATES | | VEN_831656 | 831656 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CENTRAL ARIZONA GROUNDWATER REPLENISHMEN | PO BOX 43020 | | | | PHOENIX | AZ | 85080-3020 | UNITED STATES | | VEN_551793 | 551793 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CENTRAL ARIZONA PROJECT | PO BOX 42447 | | | | PHOENIX | AZ | 85080-2447 | UNITED STATES | | VEN_581511 | 581511 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CENTRAL PRINTERS | 821 E. LA HABRA BLVD. | | | | LA HABRA | CA | 90631 | UNITED STATES | | VEN_229358 | 229358 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CENTRAL VALLEY INSULATION | 3588 S. VALLEY VIEW | | | | LAS VEGAS | NV | 89103 | UNITED STATES | | VEN_643313 | 643313 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CENTURY 21 SOLYMAR | 2351 MORENA BLVD | | | | SAN DIEGO | CA | 92110 | UNITED STATES | | VEN_818777 | 818777 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CENTURY LINK | 330 S. VALLEY VIEW BLVD. | | | | LAS VEGAS | NV | 89107 | UNITED STATES | | CONTRACT_00132 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CENTURY LINK | PO BOX 1320 | | | | CHARLOTTE | NC | 28201-1320 | UNITED STATES | | VEN_825521 | 825521 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CENTURY LINK | PO BOX 2961 | | | | PHOENIX | AZ | 85062-2961 | UNITED STATES | | CONTRACT_00133 | 825521/825539/84153 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CENTURY LINK (DALLAS) | PO BOX 660068 | | | | DALLAS | TX | 75266-0068 | UNITED STATES | | VEN_818128 | 818128 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CENTURY LINK COMMUNICATIONS, INC. | PO BOX 219008 | | | | KANSAS CITY | MO | 64121-9008 | UNITED STATES | | VEN_816165 | 816165 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CENTURYLINK | PO BOX 29040 | | | | PHOENIX | AZ | 85038-9040 | UNITED STATES | | VEN_841539 | 841539 | No | Vendor | Utilities | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| CENTURYLINK - CONSTRUCTION CLAIMS CENTER | PO BOX 47604 | | | | PLYMOUTH | MN | 55447 | UNITED STATES | | VEN_830979 | 830979 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CERAMIC STYLE, INC. | 4066 ALAMO STREET | | | | RIVERSIDE | CA | 92501 | UNITED STATES | | CONTRACT_00134 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CERRO PLATA ASSOCIATES, LLC | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | AFFILIATE_023 | | No | Vendor | Affiliate | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| CERTIFIED FIRE EXTINGUISHER SERVICE, INC | 8710 NORWALK BLVD | | | | WHITTIER | CA | 90606 | UNITED STATES | | VEN_712948 | 712948 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CERTIFIED PRODUCTS | 6313 SIERRA COURT | | | | DUBLIN | CA | 94568 | UNITED STATES | | CONTRACT_00135 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CERVANTES, JUSTIN N. | C/O GEORGE D. BOJIC, ESQ. ANTHONY L. LIVESAY, ES | BOJIC & LIVESAY LLP | 5101 EAST LA PALMA AVENUE, SECOND FLOOR | | ANAHEIM | CA | 92807 | UNITED STATES | | CMSLITCA_1103527_002 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CHACON, CECILIA | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_CIVRS913725_012 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CHACON, ERWIN | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_CIVRS913725_011 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CHAFFEY JOINT UNION HIGH SCHOOL DISTRICT | 211 W. FIFTH ST. | | | | ONTARIO | CA | 91762-1698 | UNITED STATES | | VEN_390877 | 390877 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHAMBER'S GLASS | 8944 MC ATEE ST. | | | | VALLEY SPRINGS | CA | 95252 | UNITED STATES | | VEN_235432 | 235432 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHAMELEON DESIGN | 1711 WESTCLIFF DRIVE #B | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | VEN_834814 | 834814 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHAMPAGNES DELI AND GRILL | 1260 BISON AVENUE, SUITE D3 | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | VEN_816421 | 816421 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHAMPION DRYWALL INC. OF NV | 2008 SECOND ST. | | | | NORCO | CA | 92860 | UNITED STATES | | CONTRACT_00136 | 717600 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CHAMPION FENCE CO. | 640 SOUTH HATHAWAY | | | | SANTA ANA | CA | 92705 | UNITED STATES | | VEN_390879 | 390879 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHAMPION FENCE COMPANY | C/O TODD NEUENS, AGENT | 26023 JEFFERSON AVENUE, SUITE #A | | | MURRIETA | CA | 92562 | UNITED STATES | | CMSLITCA_365116_031 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CHAMPION PLUMBING | 3923 W. CAMPO BELLO | | | | GLENDALE | AZ | 85308 | UNITED STATES | | VEN_675147 | 675147 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHAMPION WINDOWS, INC. | PO BOX 800836 | | | | SANTA CLARITA | CA | 91380 | UNITED STATES | | CONTRACT_00137 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CHANG, WALTER | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_173057_010 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CHAO, PING | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_079 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CHAPARRAL BUSINESS CENTER | C/O KITCHELL PROPERTY MANAGEMENT | 1707 E. HIGHLAND AVE, SUITE 100 | | | PHOENIX | AZ | 85016 | UNITED STATES | | CONTRACT_00138 | 435004 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CHAPMAN & COMPANY PEST CONTROL | 4727 E. BELL RD., SUITE 45, PMB 102 | | | | PHOENIX | AZ | 85032 | UNITED STATES | | CONTRACT_00139 | 519363 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CHARLES HARTMAN & ASSOCIATES | 27127 CALLE ARROYO, SUITE 1904 | | | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | | CONTRACT_00140 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CHARLES SHORT | 6015 W. OQUENDO RD. | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | CONTRACT_00141 | 819286 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CHARLES W. DAVIDSON CO. | 255 W. JULIAN ST., SUITE 200 | | | | SAN JOSE | CA | 95110 | UNITED STATES | | VEN_818321 | 818321 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHARTER PRINTING, INC. | 1939 BLAIR AVE | | | | SANTA ANA | CA | 92705 | UNITED STATES | | VEN_822792 | 822792 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHARTIS INSURANCE COMPANY | 777 S FIGUEROA ST | | | | LOS ANGELES | CA | 90017 | UNITED STATES | | INS_0033 | | No | Vendor | Insurance/Insurer | Insurance Company Additions_12-12-2011.xlsx | 12/12/2011 |
| CHAS ROBERTS AIR CONDITIONING, INC. | 9828 NORTH 19TH AVE | | | | PHOENIX | AZ | 85021 | UNITED STATES | | VEN_196111 | 196111 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHATEAU INTERIOR & DESIGN, INC. | 10 BUNSEN | | | | IRVINE | CA | 92618 | UNITED STATES | | CONTRACT_00142 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CHATEAU INTERIORS & DESIGN INC | 10 BUNSEN | | | | IRVINE | CA | 92618 | UNITED STATES | | VEN_390889 | 390889 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHAUX, AIDA LA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_084 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CHAVEZ, ERIC & SOTHARY | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_CA1100369_018 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CHAVEZ, GILBERT | 6304 LYNDSEY ST. | | | | CORONA | CA | 92880 | UNITED STATES | | VEN_632999 | 632999 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHAVEZ, JOSE | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_1007968_013 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CHAVEZ, MARTHA | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_1007968_014 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CHAVEZ-ALVAREZ, GILBERT | 6304 LYNDSEY ST | | | | CORONA | CA | 92880 | UNITED STATES | | EMP_SC_0027 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| CHEBITHES, BRETT | PO BOX 7634 | | | | NEWPORT BEACH | CA | 92658 | UNITED STATES | | CONTRACT_00143 | 368657 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CHECKERS GRILL | 83 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94551 | UNITED STATES | | VEN_390890 | 390890 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHENG, RUAN & EVA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_030 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CHEVRON AND TEXACO BUSINESS CARD SERVICE | PO BOX 70887 | | | | CHARLOTTE | NC | 28272-0887 | UNITED STATES | | VEN_789945 | 789945 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHEVRON AND TEXACO UNIVERSAL CARD | PO BOX 70995 | | | | CHARLOTTE | NC | 28272-0995 | UNITED STATES | | VEN_832683 | 832683 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHEVRON, USA | PO BOX 70887 | | | | CHARLOTTE | NC | 28272-0887 | UNITED STATES | | VEN_223001 | 223001 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHHEANG, JANE | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_012 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CHICAGO PAINTING, INC. | 3380 W. HACIENDA AVE, SUITE 104 | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | CONTRACT_00144 | 829601 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CHICAGO TITLE | 2365 NORTHSIDE DR., SUITE 600 | | | | SAN DIEGO | CA | 92108 | UNITED STATES | | VEN_356921 | 356921 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHICAGO TITLE COMPANY | 2365 NORTHSIDE DR., #500 | | | | SAN DIEGO | CA | 92108 | UNITED STATES | | VEN_752763 | 752763 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHIEN LEE & ASSOCIATES INC | 871 COLEMAN AVE, #200 | | | | SAN JOSE | CA | 95110 | UNITED STATES | | VEN_390893 | 390893 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHINA POST, INC. | 1022 S. SAN GABRIEL BLVD, #F | | | | SAN GABRIEL | CA | 91776 | UNITED STATES | | VEN_792685 | 792685 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHINESE DAILY NEWS, INC./WORLD JOURNAL | 1588 CORPORATE CENTER DRIVE | | | | MONTEREY PARK | CA | 91754 | UNITED STATES | | VEN_262705 | 262705 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHING, CLIFTON | 10813 ELK LAKE DR. | | | | LAS VEGAS | NV | 89144 | UNITED STATES | | EMPT_MF_0381 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| CHITWOOD, JAMIE | 1656 SILVER SLIPPER | | | | HENDERSON | NV | 89002 | UNITED STATES | | EMPT_NV_0325 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| CHITWOOD, KIM | 1656 SILVER SLIPPER AVE. | | | | HENDERSON | NV | 89002 | UNITED STATES | | EMP_NV_0028 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| CHOI, SEI HYUN | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_CA1100369_066 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CHOICE HEALTHCARE, INC. | 500 N. 56TH ST., SUITE 10 | | | | CHANDLER | AZ | 85226 | UNITED STATES | | VEN_557247 | 557247 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHONG, IL MEE | C/O KENNETH S. KASDAN ESQ. JOHN B. FOSS, ESQ. S | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BOULEVARD, SUITE 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_233522_006 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHONG, SUNG | C/O KENNETH S. KASDAN ESQ. JOHN B. FOSS, ESQ. S | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BOULEVARD, SUITE 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_233522_005 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CHRIS A. DEKALB | 2795 E. BIDWELL ST., SUITE 100 #248 | | | | FOLSOM | CA | 95630 | UNITED STATES | | | VEN_724851 | 724851 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHRIS K. WILSON ENGINEERING | 101 EAST REDLANDS BLVD #297 | | | | REDLANDS | CA | 92373 | UNITED STATES | | | VEN_695316 | 695316 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHRISP COMPANY | PO BOX 1368 | | | | FREMONT | CA | 94538 | UNITED STATES | | | CONTRACT_00145 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CHRISTENSON ADVISORS, LLC | TWO MID AMERICA PLAZA, SUITE 710 | | | | OAKBROOK TERRACE | IL | 60181 | UNITED STATES | | | VEN_841512 | 841512 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHRISTIAN BROS MECHANICAL | PO BOX 2126 | | | | MANTECA | CA | 95336 | UNITED STATES | | | VEN_390894 | 390894 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHRISTIAN BROS. MECHANICAL, INC. | PO BOX 2126 | | | | MANTECA | CA | 95336 | UNITED STATES | | | VEN_385019 | 385019 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CHUBB INSURANCE COMPANY | 801 S FIGUEROA ST | | | | LOS ANGELES | CA | 90017 | UNITED STATES | | | INS_0032 | | No | Vendor | Insurance/Insurer | Insurance Company Additions_12-12-2011.xlsx | 12/12/2011 |
| CHUTE SYSTEMS | 1722 ILLINOIS AVE | | | | PERRIS | CA | 92570 | UNITED STATES | | | CONTRACT_00146 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CIBA INSURANCE SERVICES - INSURANCE PURCHASING GROUP (BROKER) | 655 N CENTRAL AVENUE | #2100 | | | GLENDALE | CA | 921203-1443 | UNITED STATES | | | CONTRACT_00147 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CIBER | PO BOX 844140 | | | | DALLAS | TX | 75284-4140 | UNITED STATES | | | VEN_679893 | 679893 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CIG | PO BOX 2093 | | | | MONTEREY | CA | 93942 | UNITED STATES | | | VEN_MF_037 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| CIGNA | ONE FRONT STREET, SUITE 700 | | | | SAN FRANCISCO | CA | 94111 | UNITED STATES | | | CONTRACT_00148 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CINTAS FIRST AID & SAFETY | CINTAS FAS LOCKBOX 636525 | PO BOX 636525 | | | CINCINNATI | OH | 45263-6525 | UNITED STATES | | | VEN_796803 | 796803 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CINTAS FIRST AID & SAFETY | PO BOX 636525 | | | | CINCINNATI | OH | 45263 | UNITED STATES | | | VEN_632981 | 632981 | No | Vendor | Trade Payable | AP Aging Detail 10-20-11 ADDITIONS.xls | 10/26/2011 |
| CIP AIRPORT INDUSTRIAL/FLEX PORTOLIO LLC | 19762 MACARTHUR BLVD, SUITE 300 | | | | IRVINE | CA | 92612-2498 | UNITED STATES | | | CONTRACT_00149 | 695703 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CIP AIRPORT INDUSTRIAL/FLEX PORTOLIO LLC | FBO GREENWICH CAPITAL FINANCIAL PROD. | FIRST REPUBLIC BANK ACCT#95300011596 | | | PASADENA | CA | 91185-2549 | UNITED STATES | | | CONTRACT_00150 | 695703 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CIP AIRPORT INDUSTRIAL/FLEX PORTOLIO LLC | FBO GREENWICH CAPITAL FINANCIAL PROD. | FIRST REPUBLIC BANK, DEPT. LA 22549 | | | PASADENA | CA | 91185-2549 | UNITED STATES | | | VEN_695703 | 695703 | No | Vendor | Landlord | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CIRAULO PLUMBING, INC. | PO BOX 1509 | | | | GILROY | CA | 95021 | UNITED STATES | | | VEN_621835 | 621835 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CIRCLE G AT THE CHURCH FARM NORTH JOINT | 8840 E CHAPARRAL RD, #200 | | | | SCOTTSDALE | AZ | 85250 | UNITED STATES | | | ENTITY_002 | | No | Vendor | Legal Entity | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| CISCO SYSTEMS CAPITAL CORPORATION | 1111 OLD EAGLE SCHOOL RD | | | | WAYNE | PA | 19087-1453 | UNITED STATES | | | LENDER_004 | | No | Lender | Secured Lenders | WLH_Secured Lenders_10-26-2011.xlsx | 10/26/2011 |
| CISCO SYSTEMS CAPITAL CRP | PO BOX 41601 | REF #000000000497072 | | | PHILADELPHIA | PA | 19101-1601 | UNITED STATES | | | CONTRACT_00151 | 761643 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CISCO WEBEX LLC | PO BOX 49216 | | | | SAN JOSE | CA | 95161-9216 | UNITED STATES | | | VEN_824114 | 824114 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CIT TECHNOLOGY FINANCIAL SERVICES | 23896 NETWORK PLACE | | | | CHICAGO | IL | 60673-1238 | UNITED STATES | | | CONTRACT_00152 | 801174 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | 10201 CENTURION PKWY N, STE 100 | | | | JACKSONVILLE | FL | 32256 | UNITED STATES | | | UCC_016 | | No | Vendor | UCC | WLH_UCC_To Load_10-25-2011.xlsx | 10/25/2011 |
| CIT TECHNOLOGY SERVICES, INC. | PO BOX 100706 | | | | PASADENA | CA | 91189-0706 | UNITED STATES | | | VEN_225146 | 225146 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITADEL TILE AND MARBLE | PO BOX 980065 | | | | WEST SACRAMENTO | CA | 95798 | UNITED STATES | | | VEN_435821 | 435821 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITIZENS TO ELECT MARY BETH SCOW | 326 MEDIC COURT | | | | HENDERSON | NV | 89014 | UNITED STATES | | | VEN_831146 | 831146 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITRIX ON LINE DIVISION | FILE #50264 | | | | LOS ANGELES | CA | 90074-0264 | UNITED STATES | | | VEN_634927 | 634927 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY CABLE SERVICES, INC. | PO BOX 11563 | | | | COSTA MESA | CA | 92627 | UNITED STATES | | | VEN_641908 | 641908 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF ANTIOCH | MARIA ALIOTTI | PO BOX 5007 | | | ANTIOCH | CA | 94531-5007 | UNITED STATES | | | VEN_390899 | 390899 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF AZUSA | 213 E. FOOTHILL BLVD. | | | | AZUSA | CA | 91702 | UNITED STATES | | | CONTRACT_00153 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CITY OF AZUSA | ATTN: BUSINESS LICENSE FEE DEPARTMENT | 213 E. FOOTHILL BLVD | | | AZUSA | CA | 91702-2550 | UNITED STATES | | | CMSTX_699835_1 | | No | Taxing Authority | Business License | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF AZUSA | ATTN: PERMIT FEE DEPARTMENT | 213 E. FOOTHILL BLVD | | | AZUSA | CA | 91702-2550 | UNITED STATES | | | CMSTX_699835_2 | | No | Taxing Authority | Permit Fee | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF AZUSA | ATTN: PLAN CHECK FEE DEPARTMENT | 213 E. FOOTHILL BLVD | | | AZUSA | CA | 91702-2550 | UNITED STATES | | | CMSTX_699835_3 | | No | Taxing Authority | Plan Check Fee | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF CARLSBAD | 1635 FARADAY AVE | | | | CARLSBAD | CA | 92008 | UNITED STATES | | | VEN_376690 | 376690 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF CARLSBAD | ATTN: BUSINESS LICENSE FEE DEPARTMENT | 1635 FARADAY AVE | | | CARLSBAD | CA | 92008 | UNITED STATES | | | CMSTX_376690_1 | | No | Taxing Authority | Business License | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF CARLSBAD | ATTN: CFD FEES DEPARTMENT | 1635 FARADAY AVE | | | CARLSBAD | CA | 92008 | UNITED STATES | | | CMSTX_376690_2 | | No | Taxing Authority | CFD Fees | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF CARLSBAD | ATTN: LOCAL UTILITY FEE DEPARTMENT | 1635 FARADAY AVE | | | CARLSBAD | CA | 92008 | UNITED STATES | | | CMSTX_376690_3 | | No | Taxing Authority | Local Utility | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF CARLSBAD | ATTN: PERMIT FEE DEPARTMENT | 1635 FARADAY AVE | | | CARLSBAD | CA | 92008 | UNITED STATES | | | CMSTX_376690_4 | | No | Taxing Authority | Permit Fee | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF CARLSBAD | ATTN: PLAN CHECK FEE DEPARTMENT | 1635 FARADAY AVE | | | CARLSBAD | CA | 92008 | UNITED STATES | | | CMSTX_376690_5 | | No | Taxing Authority | Plan Check Fee | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF CARLSBAD | ATTN: SWPPP INSPECTION FEE DEPARTMENT | 1635 FARADAY AVE | | | CARLSBAD | CA | 92008 | UNITED STATES | | | CMSTX_376690_6 | | No | Taxing Authority | SWPPP Inspection Fe | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF CARLSBAD | PO BOX 9009 | | | | CARLSBAD | CA | 92018-9009 | UNITED STATES | | | VEN_816771 | 816771 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF CHANDLER | ATTN: BUSINESS LICENSE FEE DEPARTMENT | PO BOX 4008 MS 702 | | | CHANDLER | AZ | 85244-4008 | UNITED STATES | | | CMSTX_355418_1 | | No | Taxing Authority | Business License | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF CHANDLER | PO BOX 4008 MS 702 | | | | CHANDLER | AZ | 85244-4008 | UNITED STATES | | | VEN_355418 | 355418 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF CHULA VISTA | 276 FOURTH AVE. | | | | CHULA VISTA | CA | 91910 | UNITED STATES | | | BOND_003 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| CITY OF CLAYTON | 6000 HERITAGE TRAIL | | | | CLAYTON | CA | 94517 | UNITED STATES | | | CONTRACT_00154 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CITY OF CLAYTON & OAKHURST GEOLOGICAL HAZARD ABATEMENT DISTRICT | C/O JOHN D. BROGHAMMER, ESQ. | GREVE, CLIFFORD, WENGEL & PARAS, LLP | 2870 GATEWAY OAKS DRIVE, SUITE 210 | | SACRAMENTO | CA | 95833 | UNITED STATES | | | CMSLITCA_500837_014 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 11/8/2011 |
| CITY OF CLAYTON & OAKHURST GEOLOGICAL HAZARD ABATEMENT DISTRICT | C/O LACI JACKSON | CITY CLERK | CLAYTON CITY HALL | 6000 HERITAGE TRAIL | CLAYTON | CA | 94517 | UNITED STATES | | | CMSLITCA_500837_013 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 11/8/2011 |
| CITY OF EASTVALE | 12363 LIMONITE AVE, SUITE 910 | | | | EASTVALE | CA | 91752 | UNITED STATES | | | VEN_839084 | 839084 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF EL SEGUNDO | 350 MAIN STREET | | | | EL SEGUNDO | CA | 90245 | UNITED STATES | | | VEN_826161 | 826161 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF EL SEGUNDO | ATTN: BUSINESS LICENSE FEE DEPARTMENT | 350 MAIN STREET | | | EL SEGUNDO | CA | 90245 | UNITED STATES | | | CMSTX_826161_1 | | No | Taxing Authority | Business License | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF EL SEGUNDO | ATTN: PERMIT FEE DEPARTMENT | 350 MAIN STREET | | | EL SEGUNDO | CA | 90245 | UNITED STATES | | | CMSTX_826161_2 | | No | Taxing Authority | Permit Fee | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF ELK GROVE | 8380 LAGUNA PALMS WAY | | | | ELK GROVE | CA | 95758 | UNITED STATES | | | CONTRACT_00155 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CITY OF ELK GROVE | 8401 LAGUNA PALMS WAY | | | | ELK GROVE | CA | 95758 | UNITED STATES | | | CONTRACT_00826 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CITY OF ELK GROVE - PAYMENT PROCESSING | PO BOX 45803 | | | | SAN FRANCISCO | CA | 94145 | UNITED STATES | | | VEN_677011 | 677011 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF ESCONDIDO | PO BOX 460009 | | | | ESCONDIDO | CA | 92046-0009 | UNITED STATES | | | VEN_390906 | 390906 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF FAIRFIELD | 1000 WEBSTER STREET | | | | FAIRFIELD | CA | 94533 | UNITED STATES | | | CONTRACT_00156 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CITY OF FAIRFIELD/BUSINESS LICENSE OFC | 1000 WEBSTER ST. | | | | FAIRFIELD | CA | 94533-4883 | UNITED STATES | | | VEN_291320 | 291320 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF FONTANA | 8353 SIERRA AVE. | | | | FONTANA | CA | 92335 | UNITED STATES | | | CONTRACT_00157 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CITY OF FONTANA | ATTN: BUSINESS LICENSE FEE DEPARTMENT | 8353 SIERRA AVENUE | | | FONTANA | CA | 92335 | UNITED STATES | | | CMSTX_222068_1 | | No | Taxing Authority | Business License | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF FONTANA | ATTN: LOCAL UTILITY FEE DEPARTMENT | 8353 SIERRA AVENUE | | | FONTANA | CA | 92335 | UNITED STATES | | | CMSTX_222068_2 | | No | Taxing Authority | Local Utility | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF FONTANA | ATTN: PERMIT FEE DEPARTMENT | 8353 SIERRA AVENUE | | | FONTANA | CA | 92335 | UNITED STATES | | | CMSTX_222068_3 | | No | Taxing Authority | Permit Fee | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF GLENDORA | 116 E. FOOTHILL BLVD | | | | GLENDORA | CA | 91741-3383 | UNITED STATES | | | VEN_570978 | 570978 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF GLENDORA | ATTN: BUSINESS LICENSE FEE DEPARTMENT | 116 E. FOOTHILL BLVD | | | GLENDORA | CA | 91741-3383 | UNITED STATES | | | CMSTX_587489_1 | | No | Taxing Authority | Business License | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF GLENDORA | ATTN: LOCAL UTILITY FEE DEPARTMENT | 116 E. FOOTHILL BLVD | | | GLENDORA | CA | 91741-3383 | UNITED STATES | | | CMSTX_587489_2 | | No | Taxing Authority | Local Utility | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF GLENDORA | ATTN: PERMIT FEE DEPARTMENT | 116 E. FOOTHILL BLVD | | | GLENDORA | CA | 91741-3383 | UNITED STATES | | | CMSTX_587489_3 | | No | Taxing Authority | Permit Fee | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF HAWTHORNE | 4455 W. 126TH STREET | | | | HAWTHORNE | CA | 90250 | UNITED STATES | | | CONTRACT_00158 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CITY OF HAWTHORNE | ATTN: BUSINESS LICENSE FEE DEPARTMENT | 4455 W. 126TH ST. | | | HAWTHORNE | CA | 90250 | UNITED STATES | | | CMSTX_720681_1 | | No | Taxing Authority | Business License | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF HAWTHORNE | ATTN: LOCAL UTILITY FEE DEPARTMENT | 4455 W. 126TH ST. | | | HAWTHORNE | CA | 90250 | UNITED STATES | | | CMSTX_720681_2 | | No | Taxing Authority | Local Utility | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF HAWTHORNE | ATTN: PERMIT FEE DEPARTMENT | 4455 W. 126TH ST. | | | HAWTHORNE | CA | 90250 | UNITED STATES | | | CMSTX_720681_3 | | No | Taxing Authority | Permit Fee | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF HAWTHORNE | ATTN: PLUMBING FEE DEPARTMENT | 4455 W. 126TH ST. | | | HAWTHORNE | CA | 90250 | UNITED STATES | | | CMSTX_720681_4 | | No | Taxing Authority | Plumbing Fee | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF HAWTHORNE | ATTN: PROPERTY TAX DEPARTMENT | 4455 W. 126TH ST. | | | HAWTHORNE | CA | 90250 | UNITED STATES | | | CMSTX_720681_7 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF HAWTHORNE | ATTN: RENOVATION FEE DEPARTMENT | 4455 W. 126TH ST. | | | HAWTHORNE | CA | 90250 | UNITED STATES | | | CMSTX_720681_6 | | No | Taxing Authority | Renovation Fee | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF HENDERSON | 240 WATER STREET | | | | HENDERSON | NV | 89015 | UNITED STATES | | | CONTRACT_00159 | 189974 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CITY OF HENDERSON | ATTN: PROPERTY TAX DEPARTMENT | 240 WATER STREET | | | HENDERSON | NV | 89015 | UNITED STATES | | | CMSTX_189974_1 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF IRVINE | ATTN: ENVIRONMENTAL IMPACT FEE DEPARTMENT | PO BOX 19575 | | | IRVINE | CA | 92623 | UNITED STATES | | | CMSTX_280209_2 | | No | Taxing Authority | Environmental Impact | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF IRVINE | ATTN: LOCAL UTILITY FEE DEPARTMENT | PO BOX 19575 | | | IRVINE | CA | 92623 | UNITED STATES | | | CMSTX_280209_1 | | No | Taxing Authority | Local Utility | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF IRVINE | ATTN: PERMIT FEE DEPARTMENT | PO BOX 19575 | | | IRVINE | CA | 92623 | UNITED STATES | | | CMSTX_280209_3 | | No | Taxing Authority | Permit Fee | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF IRVINE | ATTN: PLAN CHECK FEE DEPARTMENT | PO BOX 19575 | | | IRVINE | CA | 92623 | UNITED STATES | | | CMSTX_280209_4 | | No | Taxing Authority | Plan Check Fee | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF IRVINE | ATTN: ZONE CHANGE DEPARTMENT | PO BOX 19575 | | | IRVINE | CA | 92623 | UNITED STATES | | | CMSTX_280209_5 | | No | Taxing Authority | Zone Change | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF IRVINE | ONE CIVIC CENTER PLAZA | | | | IRVINE | CA | 92623 | UNITED STATES | | | CONTRACT_00160 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CITY OF IRVINE | PO BOX 19575 | | | | IRVINE | CA | 92623 | UNITED STATES | | | VEN_280209 | 280209 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF IRVINE - FINANCE DEPT. | PO BOX 19575 | | | | IRVINE | CA | 92623 | UNITED STATES | | | VEN_537650 | 537650 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF LAKE FOREST | 23161 LAKE CENTER DRIVE | | | | LAKE FOREST | CA | 92630 | UNITED STATES | | | BOND_007 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| CITY OF LAS VEGAS - SEWER | DEPARTMENT OF FINANCE & BUSINESS SERVICE | PO BOX 748022 | | | LOS ANGELES | CA | 90074-8022 | UNITED STATES | | | VEN_324195 | 324195 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF LAS VEGAS | 400 E. STEWART AVE. | | | | LAS VEGAS | NV | 89101 | UNITED STATES | | | BOND_008 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| CITY OF LAS VEGAS | 400 STEWART AVENUE | | | | LAS VEGAS | NV | 89101 | UNITED STATES | | | CONTRACT_00161 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CITY OF LAS VEGAS BUILDING DEPARTMENT | 400 STEWART AVENUE | | | | LAS VEGAS | NV | 89101 | UNITED STATES | | | CONTRACT_00162 | 276971 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CITY OF LATHROP | 16775 HOWLAND ROAD | | | | LATHROP | CA | 95330 | UNITED STATES | | | CONTRACT_00163 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CITY OF LATHROP | 390 TOWNE CENTER DRIVE | | | | LATHROP | CA | 95330 | UNITED STATES | | | VEN_390911 | 390911 | No | Vendor | Utilities | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| CITY OF MESA | 20 E. MAIN STREET, SUITE 350 | | | | MESA | AZ | 85201 | UNITED STATES | | | VEN_606432 | 606432 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF MESA | ATTN: BUSINESS LICENSE FEE DEPARTMENT | 20 E. MAIN STREET, SUITE 350 | | | MESA | AZ | 85201 | UNITED STATES | | | CMSTX_606432_1 | | No | Taxing Authority | Business License | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF MILPITAS | 455 E. CALAVERAS BLVD | | | | MILPITAS | CA | 95035 | UNITED STATES | | | VEN_837581 | 837581 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF MOORPARK | 799 MOORPARK AVE. | | | | MOORPARK | CA | 93021 | UNITED STATES | | | CONTRACT_00165 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CITY OF MOORPARK | ATTN: BUSINESS LICENSE FEE DEPARTMENT | 799 MOORPARK AVENUE | | | MOORPARK | CA | 93021 | UNITED STATES | | | CMSTX_477714_1 | | No | Taxing Authority | Business License | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF MOORPARK | ATTN: ZONE APPLICATION FEE DEPARTMENT | 799 MOORPARK AVENUE | | | MOORPARK | CA | 93021 | UNITED STATES | | | CMSTX_477714_2 | | No | Taxing Authority | Zone Application Fee | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF MOUNTAIN VIEW | 500 CASTRO ST. | PO BOX 7540 | | | MOUNTAIN VIEW | CA | 94039 | UNITED STATES | | | VEN_826734 | 826734 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF NEWPORT BEACH | ANNUAL BUSINESS LICENSE | PO BOX 1768 | | | NEWPORT BEACH | CA | 92658-8915 | UNITED STATES | | | VEN_744114 | 744114 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF NEWPORT BEACH | ATTN: BUSINESS LICENSE FEE DEPARTMENT | ANNUAL BUSINESS LICENSE | PO BOX 1768 | | NEWPORT BEACH | CA | 92658-8915 | UNITED STATES | | | CMSTX_744114_1 | | No | Taxing Authority | Business License | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF NEWPORT BEACH | PO BOX 1935 | | | | NEWPORT BEACH | CA | 92658-0935 | UNITED STATES | | | VEN_220521 | 220521 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF NEWPORT BEACH - REVENUE DIVISION | PO BOX 3080 | | | | NEWPORT BEACH | CA | 92658-3080 | UNITED STATES | | | VEN_553481 | 553481 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF NORTH LAS VEGAS | 2200 CIVIC CENTER AVE. | | | | LAS VEGAS | NV | 89030 | UNITED STATES | | | BOND_009 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| CITY OF NORTH LAS VEGAS | 2829 FORT SUMTER | ATTN CUSTOMER SERVICE | | | N. LAS VEGAS | NV | 89030 | UNITED STATES | | | CONTRACT_00166 | 422191 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CITY OF NORTH LAS VEGAS | 2829 FORT SUMTER | | | | N. LAS VEGAS | NV | 89030 | UNITED STATES | | | CONTRACT_00167 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CITY OF NORTH LAS VEGAS | ALIANTE, DISTRICT #60 | PO BOX 60559 | | | LOS ANGELES | CA | 90060-0559 | UNITED STATES | | | VEN_819438 | 819438 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF NORTH LAS VEGAS | ATTN: PROPERTY TAX DEPARTMENT | 2200 CIVIC CENTER AVENUE | | | NORTH LAS VEGAS | NV | 89030 | UNITED STATES | | | CMSTX_498321_1 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF NORTH LAS VEGAS BUILDING DEPARTMENT | 2829 FORT SUMTER | | | | N. LAS VEGAS | NV | 89030 | UNITED STATES | | | CONTRACT_00168 | 498321 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CITY OF NORTH LAS VEGAS DISTRICT #60 | ALIANTE, DISTRICT #60 PO BOX 60559 | | | | LOS ANGELES | CA | 90060-0559 | UNITED STATES | | | CONTRACT_00169 | 819438 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CITY OF PALO ALTO | 250 HAMILTON AVE | | | | PALO ALTO | CA | 94301 | UNITED STATES | | | VEN_831138 | 831138 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF PATTERSON | PO BOX 667 | | | | PATTERSON | CA | 95363 | UNITED STATES | | | VEN_588705 | 588705 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF PHOENIX | ATTN: BUSINESS LICENSE FEE DEPARTMENT | PO BOX 78815 | | | PHOENIX | AZ | 85062-8815 | UNITED STATES | | | CMSTX_194968_1 | | No | Taxing Authority | Business License | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF PHOENIX | PO BOX 78815 | | | | PHOENIX | AZ | 85062-8815 | UNITED STATES | | | VEN_194968 | 194968 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF PITTSBURG | 65 CIVIC AVE. | | | | PITTSBURG | CA | 94565-3814 | UNITED STATES | | | BOND_010 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| CITY OF PITTSBURG-UTILITY BILLING DEPT. | PO BOX 1149 | | | | PITTSBURG | CA | 94565 | UNITED STATES | | | VEN_767439 | 767439 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DRIVE | | | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | | | CONTRACT_00170 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CITY OF RANCHO CUCAMONGA | ATTN: BUSINESS LICENSE FEE DEPARTMENT | PO BOX 807 | | | RANCHO CUCAMONGA | CA | 91729-0807 | UNITED STATES | | | CMSTX_718186_1 | | No | Taxing Authority | Business License | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF RANCHO CUCAMONGA | ATTN: LOCAL UTILITY FEE DEPARTMENT | PO BOX 807 | | | RANCHO CUCAMONGA | CA | 91729-0807 | UNITED STATES | | | CMSTX_718186_2 | | No | Taxing Authority | Local Utility | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF RANCHO CUCAMONGA | ATTN: PERMIT FEE DEPARTMENT | PO BOX 807 | | | RANCHO CUCAMONGA | CA | 91729-0807 | UNITED STATES | | | CMSTX_718186_3 | | No | Taxing Authority | Permit Fee | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF RANCHO CUCAMONGA | PO BOX 807 | | | | RANCHO CUCAMONGA | CA | 91729-0807 | UNITED STATES | | | VEN_718186 | 718186 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF RIVERSIDE | 3900 MAIN STREET | | | | RIVERSIDE | CA | 92522 | UNITED STATES | | | VEN_389044 | 389044 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF RIVERSIDE | ATTN: BUSINESS LICENSE FEE DEPARTMENT | 3900 MAIN STREET | | | RIVERSIDE | CA | 92522 | UNITED STATES | | | CMSTX_389044_1 | | No | Taxing Authority | Business License | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF ROCKLIN | PO BOX 1380 | | | | ROCKLIN | CA | 95677-7380 | UNITED STATES | | | VEN_305103 | 305103 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF SAN DIEGO | 1222 FIRST AVE MS 502 | | | | SAN DIEGO | CA | 92101 | UNITED STATES | | | BOND_012 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| CITY OF SAN DIEGO | 1222 FIRST AVENUE | | | | SAN DIEGO | CA | 92101 | UNITED STATES | | | CONTRACT_00171 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CITY OF SAN DIEGO | WATER UTILITIES DEPARTMENT | CUSTOMER SERVICE SECTION | | | SAN DIEGO | CA | 92187-0001 | UNITED STATES | | | VEN_232215 | 232215 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF SAN JOSE | 200 EAST SANTA CLARA STREET | | | | SAN JOSE | CA | 95113 | UNITED STATES | | | CONTRACT_00172 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CITY OF SAN JOSE | 801 N. 1ST ST., ROOM 308 | | | | SAN JOSE | CA | 95110 | UNITED STATES | | | BOND_013 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| CITY OF SAN JOSE | OFFICE OF THE CITY CLERK | 200 EAST SANTA CLARA | | | SAN JOSE | CA | 95113 | UNITED STATES | | | VEN_301081 | 301081 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF SAN JOSE - BUSINESS TAX SECTION | PO BOX 45710 | | | | SAN FRANCISCO | CA | 94145-0710 | UNITED STATES | | | VEN_553289 | 553289 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF SAN MARCOS | 1 CIVIC CENTER DRIVE | | | | SAN MARCOS | CA | 92069 | UNITED STATES | | | CONTRACT_00173 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CITY OF SAN RAMON | 2222 CAMINO RAMON | | | | SAN RAMON | CA | 94583 | UNITED STATES | | | VEN_390919 | 390919 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF SAN RAMON | PO BOX 5148, 2401 CROW CANYON RD. | | | | SAN RAMON | CA | 94583 | UNITED STATES | | | BOND_015 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| CITY OF SANTA ANA | 20 CIVIC CENTER PLAZA | | | | SANTA ANA | CA | 92701 | UNITED STATES | | | CONTRACT_00174 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CITY OF SANTA ANA | 20 CIVIC CENTER PLAZA, 3RD FLOOR | | | | SANTA ANA | CA | 92702 | UNITED STATES | | | BOND_016 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| CITY OF SANTA ANA | ATTN: BUSINESS LICENSE FEE DEPARTMENT | 20 CIVIC CENTER PLAZA | | | SANTA ANA | CA | 92701 | UNITED STATES | | | CMSTX_828174_1 | | No | Taxing Authority | Business License | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF SANTA ANA | ATTN: LOCAL UTILITY FEE DEPARTMENT | 20 CIVIC CENTER PLAZA | | | SANTA ANA | CA | 92701 | UNITED STATES | | | CMSTX_828174_2 | | No | Taxing Authority | Local Utility | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF SANTA ANA | ATTN: PERMIT FEE DEPARTMENT | 20 CIVIC CENTER PLAZA | | | SANTA ANA | CA | 92701 | UNITED STATES | | | CMSTX_828174_3 | | No | Taxing Authority | Permit Fee | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF SANTA ANA | ATTN: PLAN CHECK FEE DEPARTMENT | 20 CIVIC CENTER PLAZA | | | SANTA ANA | CA | 92701 | UNITED STATES | | | CMSTX_828174_4 | | No | Taxing Authority | Plan Check Fee | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF SANTA ANA MUNICIPAL UTILITY SERV | 20 CIVIC CENTER PLAZA | | | | SANTA ANA | CA | 92702 | UNITED STATES | | | VEN_828502 | 828502 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF SANTA CLARITA | 23920 VALENCIA BLVD. | SUITE 302 | | | VALENCIA | CA | 91355 | UNITED STATES | | | BOND_017 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| CITY OF SANTEE | 10601 MAGNOLIA AVE. | | | | SANTEE | CA | 92071 | UNITED STATES | | | BOND_018 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| CITY OF STOCKTON | PO BOX 201005 | | | | STOCKTON | CA | 95201-9005 | UNITED STATES | | | VEN_652480 | 652480 | No | Vendor | Taxing Authority | AP Aging Detail 10-20-11 ADDITIONS.xls | 10/26/2011 |
| CITY OF SURPRISE | 16000 N. CIVIC CENTER PLAZA | | | | SURPRISE | AZ | 85374-7470 | UNITED STATES | | | CONTRACT_00175 | 266386 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CITY OF SURPRISE | ATTN: BUSINESS LICENSE FEE DEPARTMENT | 16000 N. CIVIC CENTER DRIVE | | | SURPRISE | AZ | 85374 | UNITED STATES | | | CMSTX_266386_1 | | No | Taxing Authority | Business License | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF TEMECULA | 32605 TEMECULA PARKWAY, SUITE 100 | | | | TEMECULA | CA | 92592 | UNITED STATES | | | VEN_827905 | 827905 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CITY OF TUSTIN | 300 CENTENNIAL WAY | | | | TUSTIN | CA | 92780 | UNITED STATES | | | BOND_019 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| CITY OF TUSTIN | ATTN: BUSINESS LICENSE FEE DEPARTMENT | 300 CENTENNIAL WAY | | | TUSTIN | CA | 92780 | UNITED STATES | | | CMSTX_658700_1 | | No | Taxing Authority | Business License | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF TUSTIN | ATTN: LOCAL UTILITY FEE DEPARTMENT | 300 CENTENNIAL WAY | | | TUSTIN | CA | 92780 | UNITED STATES | | | CMSTX_658700_2 | | No | Taxing Authority | Local Utility | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF TUSTIN | ATTN: PERMIT FEE DEPARTMENT | 300 CENTENNIAL WAY | | | TUSTIN | CA | 92780 | UNITED STATES | | | CMSTX_658700_3 | | No | Taxing Authority | Permit Fee | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF TUSTIN | ATTN: SEWER PLAN CHECK FEE DEPARTMENT | 300 CENTENNIAL WAY | | | TUSTIN | CA | 92780 | UNITED STATES | | | CMSTX_658700_4 | | No | Taxing Authority | Sewer Plant Check Fe | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CITY OF YUCAIPA | 34272 YUCAIPA BLVD. | | | | YUCAIPA | CA | 92339 | UNITED STATES | | | CONTRACT_00176 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CITY TREASURER - SAN DIEGO | PO BOX 1431 | | | | SAN DIEGO | CA | 92112 | UNITED STATES | | | VEN_297182 | 297182 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CIVIL AIR PATROL MAGAZINE | SILVER WINGS OVER NEVADA | 1894 US HWY 50 E, STE., 4 #351 | | | CARSON CITY | NV | 89701-3202 | UNITED STATES | | | VEN_MF_038 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| CIVIL ENGINEERING CONSTRUCTION, INC. | PO BOX 1669 | | | | LOOMIS | CA | 95650 | UNITED STATES | | | VEN_826726 | 826726 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CIVILWISE SERVICES LLC | 1240 E. STATE STREET, SUITE 101 | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | VEN_759164 | 759164 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CIVTECH INC. | 10605 N. HAYDEN ROAD, SUITE 140 | | | | SCOTTSDALE | AZ | 85260 | UNITED STATES | | | CONTRACT_00177 | 831171 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CJ'S BATHTUB REFINISHING & REPAIR, LLC | 23003 N. 105TH DRIVE | | | | PEORIA | AZ | 85383 | UNITED STATES | | VEN_821301 | 821301 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CLAR, RENEE A. | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_CA1100369_008 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CLARK & GREEN ASSOCIATES | 150 PAULARINO AVE, STE 160 | | | | COSTA MESA | CA | 92626-3318 | UNITED STATES | | VEN_390935 | 390935 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CLARK COUNTY | 500 S. GRAND CENTRAL PKWY. | | | | LAS VEGAS | NV | 89155 | UNITED STATES | | BOND_021 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| CLARK COUNTY ASSESSOR | 500 S. GRAND CENTRAL PARKWAY 2ND FLOOR PO BOX 551401 | | | | LAS VEGAS | NV | 89155-1401 | UNITED STATES | | CONTRACT_00179 | 270027 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CLARK COUNTY ASSESSOR | ATTN: PROPERTY TAX DEPARTMENT | 500 S. GRAND CENTRAL PARKWAY, 2ND FLOOR | PO BOX 551401 | | LAS VEGAS | NV | 89155-1401 | UNITED STATES | | CMSTX_270027_1 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CLARK COUNTY ASSESSOR | ATTN: SALES TAX DEPARTMENT | 500 S. GRAND CENTRAL PARKWAY, 2ND FLOOR | PO BOX 551401 | | LAS VEGAS | NV | 89155-1401 | UNITED STATES | | CMSTX_270027_2 | | No | Taxing Authority | Sales Tax | Maintain Creditors | 11/11/2011 |
| CLARK COUNTY BUILDING DEPARTMENT | 500 S. GRAND CENTRAL PKWY | | | | LAS VEGAS | NV | 89155 | UNITED STATES | | VEN_190932 | 190932 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CLARK COUNTY BUSINESS LICENSE | 500 GRAND CENTRAL PKWY., 3RD FLOOR | | | | LAS VEGAS | NV | 89155-1810 | UNITED STATES | | VEN_190334 | 190334 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CLARK COUNTY BUSINESS LICENSE | ATTN: PROPERTY TAX DEPARTMENT | 500 GRAND CENTRAL PKWY., 3RD FLOOR | | | LAS VEGAS | NV | 89155-1810 | UNITED STATES | | CMSTX_190334_1 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CLARK COUNTY FIRE DEPARTMENT | 575 E. FLAMINGO RD. | | | | LAS VEGAS | NV | 89119 | UNITED STATES | | VEN_785864 | 785864 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CLARK COUNTY PUBLIC WORKS | 500 SOUTH GRAND CENTRAL | | | | LAS VEGAS | NV | 89155 | UNITED STATES | | VEN_397618 | 397618 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CLARK COUNTY SANITATION | 5857 E. FLAMINGO RD. | | | | LAS VEGAS | NV | 89122 | UNITED STATES | | VEN_191003 | 191003 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CLARK COUNTY TREASURER | 500 S. GRAND CENTRAL PARKWAY, 1ST FLOOR | | | | LAS VEGAS | NV | 89155-1220 | UNITED STATES | | CONTRACT_00181 | 191505 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CLARK COUNTY TREASURER | ATTN: PROPERTY TAX DEPARTMENT | 500 S. GRAND CENTRAL PARKWAY, 1ST FLOOR | | | LAS VEGAS | NV | 89155-1220 | UNITED STATES | | CMSTX_191505_1 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CLARK COUNTY TREASURER'S OFFICE | ATTN: PROPERTY TAX DEPARTMENT | CLARK COUNTY IMP DISTRICT NO. 142 | FILE 57254 | | LOS ANGELES | CA | 90074-7254 | UNITED STATES | | CMSTX_829290_2 | | No | Taxing Authority | Property | Maintain Creditors | 11/11/2011 |
| CLARK COUNTY TREASURER'S OFFICE | CLARK COUNTY IMP DISTRICT #120 | FILE NO. 57254 | | | LOS ANGELES | CA | 90074-7254 | UNITED STATES | | VEN_732084 | 732084 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CLARK COUNTY TREASURER'S OFFICE | CLARK COUNTY IMP DISTRICT NO. 128 | FILE 57254 | | | LOS ANGELES | CA | 90074-7254 | UNITED STATES | | VEN_631865 | 631865 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CLARK COUNTY TREASURER'S OFFICE | CLARK COUNTY IMP DISTRICT NO. 142 | FILE 57254 | | | LOS ANGELES | CA | 90074-7254 | UNITED STATES | | VEN_829290 | 829290 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CLARK COUNTY TREASURER'S OFFICE | CLARK COUNTY IMP. DISTRICT NO. 145 | FILE 57254 | | | LOS ANGELES | CA | 90074-7254 | UNITED STATES | | VEN_712892 | 712892 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CLARK COUNTY TREASURER'S OFFICE | FILE 57254 | | | | LOS ANGELES | CA | 90074-7254 | UNITED STATES | | CONTRACT_00182 | 829290 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CLARK COUNTY WATER RECLAMATION DIST. | PO BOX 98526 | | | | LAS VEGAS | NV | 89193-8526 | UNITED STATES | | VEN_557255 | 557255 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CLARK COUNTY WATER RECLAMATION DISTRICT | PO BOX 98526 | | | | LAS VEGAS | NV | 89193-8526 | UNITED STATES | | CONTRACT_00183 | 557255 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CLARK PEST CONTROL | ACCOUNTING OFFICE | PO BOX 1480 | | | LODI | CA | 95241-1480 | UNITED STATES | | VEN_390934 | 390934 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CLARK, BRIAN | 6074 CORTE ENCINAS | | | | PLEASANTON | CA | 94566 | UNITED STATES | | EMPT_CORP_0267 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| CLARK, MATTHEW | 1480 LANDMARK | | | | PAHRUMP | NV | 89060 | UNITED STATES | | EMPT_MF_0336 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| CLARY ROOFING, INC. | PO BOX 5068 | | | | RIVERSIDE | CA | 92517 | UNITED STATES | | VEN_751939 | 751939 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CLASSIC PARTY RENTALS | 3101 S. HARBOR BLVD | | | | SANTA ANA | CA | 92704 | UNITED STATES | | VEN_816181 | 816181 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CLAYTON GLASS & ACCESSORIES, INC. | 5609 W. LATHAM ST., SUITE 105 | | | | PHOENIX | AZ | 85043 | UNITED STATES | | VEN_197771 | 197771 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CLEARVIEW WINDOWS & DOORS, INC. | PO BOX 802242 | | | | SANTA CLARITA | CA | 91380 | UNITED STATES | | VEN_353711 | 353711 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CLEARWATER PIPELINE INC | PO BOX 357 | | | | PERRIS | CA | 92571 | UNITED STATES | | VEN_390941 | 390941 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CLEVELAND GOLF/SRIXON | PO BOX 7270 | | | | NEWPORT BEACH | CA | 92658-7270 | UNITED STATES | | VEN_MF_039 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| CLEVELAND, DARLA | 1477 FAIRLANCE DRIVE | | | | DIAMOND BAR | CA | 91789 | UNITED STATES | | EMP_CORP_0029 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| CLM ELECTRICAL CONTRACTORS, LLC | 2140 YUCCA TERRACE AVE | | | | PAHRUMP | NV | 89048 | UNITED STATES | | VEN_MF_040 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| CLUB CAR, INC. | 15864 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | UNITED STATES | | VEN_MF_041 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| CLUB FORMS | 100-C BISHOP STREET | | | | WINSTON-SALEM | NC | 27104 | UNITED STATES | | VEN_MF_042 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| CLUSTER TRUCK EVENTS | 6 MOZZONI AISLE | | | | IRVINE | CA | 92606 | UNITED STATES | | VEN_828511 | 828511 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CM CONCRETE, INC | 650 E. EASY STREET | | | | SIMI VALLEY | CA | 93065 | UNITED STATES | | VEN_714038 | 714038 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CMA CABLEVISION | PO BOX 650394 | | | | DALLAS | TX | 75265-0394 | UNITED STATES | | VEN_711726 | 711726 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CMC GROW | PO BOX 4683 | | | | LOGAN | UT | 84323-4683 | UNITED STATES | | VEN_MF_043 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| CMG LANGUAGE SERVICES | 1570 GILBRETH RD. | | | | BURLINGAME | CA | 94010 | UNITED STATES | | VEN_276947 | 276947 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CMX, LLC | 7740 N. 16TH ST., SUITE 100 | | | | PHOENIX | AZ | 85020 | UNITED STATES | | VEN_509149 | 509149 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CNA - WESTERN SURETY | PO BOX 5077 | | | | SIOUX FALLS | SD | 57117-5077 | UNITED STATES | | CONTRACT_00184 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COAST BUILDING PRODUCTS, INC. | 6700 GOLDEN GATE DRIVE, SUITE D | | | | DUBLIN | CA | 94568 | UNITED STATES | | VEN_509077 | 509077 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COAST FRAMING, INC. | 215 LEWIS COURT | | | | CORONA | CA | 92882 | UNITED STATES | | CONTRACT_00185 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COAST WEST PLUMBING OF PARAMOUNT, INC. | C/O DAVID KEEFE, AGENT | 5620 SUGAR PINE DRIVE | | | YORBA LINDA | CA | 92886 | UNITED STATES | | CMSLITCA_365116_032 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| COAST WEST PLUMBING OF PARAMOUNT, INC. | C/O ELIZABETH P. NADELSON, ESQ. | LAW OFFICES OF KEVIN PEGAN | ONE MACARTHUR PLACE, SUITE #310 | | SANTA ANA | CA | 92707 | UNITED STATES | | CMSLITCA_365116_076 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| COASTAL CONSTRUCTION INNOVATIONS, INC. | 13685 HIGHWAY 8 BUSINESS | | | | EL CAJON | CA | 92021 | UNITED STATES | | CONTRACT_00186 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COASTAL CONSTRUCTION | 10049 IRON MOUNTAIN COURT | | | | ALTA LOMA | CA | 91737-6831 | UNITED STATES | | VEN_301971 | 301971 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COASTAL CONSTRUCTION & LUMBER | 525 SUNOL STREET | | | | SAN JOSE | CA | 95126 | UNITED STATES | | CONTRACT_00187 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COBIANCHI, MARK & SANDRA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_031 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| COBRA PAINTING | 4711 W. OCOTILLO SUITE 5 | | | | GLENDALE | AZ | 85301 | UNITED STATES | | VEN_370925 | 370925 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COCA-COLA BOTTLING COMPANY | FILE #53158 | 1000 WEST TEMPLE ST | | | LOS ANGELES | CA | 90074-3158 | UNITED STATES | | VEN_MF_044 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| CODIZ, MAYRA | 525 FAIRFAX #41 | | | | COSTA MESA | CA | 92627 | UNITED STATES | | EMP_CORP_0030 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| COE & VAN LOO CONSULTING ENGINEERS, INC | 4550 N. 12TH STREET | | | | PHOENIX | AZ | 85014 | UNITED STATES | | VEN_195021 | 195021 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COE AND VAN LOO, LLC | 4550 N. 12TH STREET | | | | PHOENIX | AZ | 85014 | UNITED STATES | | VEN_482302 | 482302 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COE VAN LOO LLC | 4550 NORTH 12TH STREET | | | | PHOENIX | AZ | 85014-4291 | UNITED STATES | | CONTRACT_00188 | 482302 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COETZEE, DONOVAN | 19532 STARFISH LANE | | | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | | EMPT_WLFS_0279 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| COIT SERVICES OF NORTH BAY INC. | 5277 AERO DRIVE | | | | SANTA ROSA | CA | 95403 | UNITED STATES | | VEN_392012 | 392012 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COJO LANDSCAPE, INC. | PO BOX 1323 | | | | FRENCH CAMP | CA | 95231-1323 | UNITED STATES | | CONTRACT_00189 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COLBY, PAUL | 1971 ROYAL OAK | | | | TUSTIN | CA | 92780 | UNITED STATES | | EMP_SC_0031 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| COLDWATER RANCH COMMUNITY ASSOCIATION | 4645 E. COTTON GIN LOOP | | | | PHOENIX | AZ | 85040 | UNITED STATES | | CONTRACT_00190 | 762291 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COLE, LAMAR & ROXANNE | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_CA1100369_019 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| COLEVAN ELECTRIC, INC. | 111 DEERWOOD RD., SUITE 200 | | | | SAN RAMON | CA | 94583 | UNITED STATES | | CONTRACT_00191 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COLFIN WLH FUNDING, LLC | 2450 BROADWAY, 6TH FLOOR | | | | SANTA MONICA | CA | 90404 | UNITED STATES | | CONTRACT_00192 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COLFIN WLH FUNDING, LLC | ATTN JOY MALLORY | 2450 BROADWAY, 6TH FLOOR | | | SANTA MONICA | CA | 90404 | UNITED STATES | | UCC_039 | | No | Vendor | UCC | WLH_UCC_To Load_10-25-2011.xlsx | 10/25/2011 |
| COLFIN WLH FUNDING, LLC | ATTN JOY MALLORY, ASSISTANT SECRETARY | 2450 BROADWAY, 6TH FLOOR | | | SANTA MONICA | CA | 90404 | UNITED STATES | | CONTRACT_00193 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COLFIN WLH FUNDING, LLC | ATTN LINDA BODENSTEIN | 2450 BROADWAY, 6TH FLOOR | | | SANTA MONICA | CA | 90404 | UNITED STATES | | CONTRACT_00194 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COLFIN WLH LAND ACQUISITIONS, LLC | 2450 BROADWAY, 6TH FLOOR | | | | SANTA MONICA | CA | 90404 | UNITED STATES | | VEN_818814 | 818814 | No | Bankruptcy Prof | Undefined | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COLFIN WLH LAND ACQUISITIONS, LLC | ATTN KEVIN TRAENKLE | 2450 BROADWAY, 6TH FLOOR | | | SANTA MONICA | CA | 90404 | UNITED STATES | | CONTRACT_00195 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COLLIN STREET BAKERY | 401 W. 7TH AVE | | | | CORSICANA | TX | 75160 | UNITED STATES | | VEN_641756 | 641756 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COLLINS, JULIE | 25965 N.82ND STREET | | | | SCOTTSDALE | AZ | 85255 | UNITED STATES | | EMP_AZ_0032 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| COLLINS, JULIE | 3025 SOUTH 48TH STREET, SUITE 4 | | | | TEMPE | AZ | 85282-3416 | UNITED STATES | | VEN_429595 | 429595 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COLLINS, MICHAEL | 5331 E GRAIN MILL | | | | PAHRUMP | NV | 89061 | UNITED STATES | | EMP_MF_0191 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| COLONY CAPITAL, LLC | ATTN RONALD M SANDERS, ESQ. | 660 MADISON AVE, STE 1600 | | | NEW YORK | NY | 10021 | UNITED STATES | | CONTRACT_ANP_00006 | | No | Vendor | Contract - ANP | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COLONY INSURANCE COMPANY | PO BOX 85122 | | | | RICHMOND | VA | 23285-5122 | UNITED STATES | | CONTRACT_00196 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COLOR COUNTRY CONSTRUCTION | PO BOX 751480 | | | | LAS VEGAS | NV | 89136 | UNITED STATES | | CONTRACT_00197 | 646135 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COLOR FOR ARCHITECTURE | 2433 RUE DE CANNES | | | | COSTA MESA | CA | 92627 | UNITED STATES | | CONTRACT_00198 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COLUMBIA HIGH YIELD BOND FUND, A SERIES OF COLUMBIA FUNDS SERIES II | C/O COLUMBIA MANAGEMENT INVESTMENT ADVISERS | 707 SECOND AVE., S. | | | MINNEAPOLIS | MN | 55402 | UNITED STATES | | CONTRACT_00199 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COLUMBIA INCOME OPPORTUNITIES FUND, A SERIES OF COLUMBIA FUNDS SERIES II | C/O COLUMBIA MANAGEMENT INVESTMENT ADVISERS | 707 SECOND AVE., S. | | | MINNEAPOLIS | MN | 55402 | UNITED STATES | | CONTRACT_00200 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COLUMBIA VARIABLE PORTFOLIO - HIGH YIELD BOND FUND, A SERIES OF COLUMBIA FUNDS | C/O COLUMBIA MANAGEMENT INVESTMENT ADVISERS | 707 SECOND AVE., S. | | | MINNEAPOLIS | MN | 55402 | UNITED STATES | | CONTRACT_00201 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COLUMBIA VARIABLE PORTFOLIO - INCOME OPPORTUNITIES FUND, A SERIES OF COLUMBIA | C/O COLUMBIA MANAGEMENT INVESTMENT ADVISERS | 707 SECOND AVE., S. | | | MINNEAPOLIS | MN | 55402 | UNITED STATES | | CONTRACT_00202 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COLUMBUS GROVE COMMUNITY ASSOCIATION | 1 POLARIS WAY, SUITE 100 | | | | ALISO VIEJO | CA | 92656 | UNITED STATES | | VEN_808991 | 808991 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COLUMBUS SQUARE COMMUNITY ASSOCIATION | 1 POLARIS WAY, SUITE 100 | | | | ALISO VIEJO | CA | 92656 | UNITED STATES | | VEN_808982 | 808982 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COLUMBUS SQUARE COMMUNITY ASSOCIATION | C/O MERIT PROPERTY MANAGEMENT, INC. | 1 POLARIS WAY, SUITE 100 | | | ALISO VIEJO | CA | 92656 | UNITED STATES | | BOND_022 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| COLYER, GREGORY | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_017 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| COM TECH COMMUNICATIONS SYSTEMS | 4330 W. DESERT INN, STE. C | | | | LAS VEGAS | NV | 89102 | UNITED STATES | | VEN_190300 | 190300 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COMBS, WILLIAM DON & JUANITA | C/O CHRISTOPHER H. HAGEN, ESQ. RALPH W. PETERS | WARD & HAGEN LLP | 440 STEVENS AVENUE, SUITE 350 | | SOLANA BEACH | CA | 92075 | UNITED STATES | | CMSLITCA_86438_002 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| COMCAST | PO BOX 34227 | | | | SEATTLE | WA | 98124-1227 | UNITED STATES | | VEN_561852 | 561852 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COMFORT ENGINEERING | 9175 W. FLAMINGO | | | | LAS VEGAS | NV | 89147 | UNITED STATES | | CONTRACT_00203 | 190078 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COMMERCIAL WOOD PRODUCTS COMPANY | 10019 YUCCA RD. | | | | ADELANTO | CA | 92301 | UNITED STATES | | VEN_221858 | 221858 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COMMERCIAL WOOD PRODUCTS COMPANY | C/O CRAIG ROBERTS, AGENT | 10019 YUCCA ROAD | | | ADELANTO | CA | 92301 | UNITED STATES | | CMSLITCA_MC021755_021 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| COMMITTEE TO ELECT STEVE ROSS LAS VEGAS | MAYOR | 5950 WEST ROSADA WAY | | | LAS VEGAS | NV | 89130 | UNITED STATES | | VEN_832190 | 832190 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COMMUNITY - KELLY BORGEN | 1107 E. CHAPMAN AVE, #100 | | | | ORANGE | CA | 92866 | UNITED STATES | | VEN_836756 | 836756 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COMNICK, TERRY | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_1007968_015 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| COMPENDIA | 17150 VIA DEL CAMPO, #200 | | | | SAN DIEGO | CA | 92127 | UNITED STATES | | VEN_785936 | 785936 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COMPETITOR GROUP, INC. | 9477 WAPLES STREET, SUITE 150 | | | | SAN DIEGO | CA | 92121 | UNITED STATES | | VEN_819681 | 819681 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COMPLETE VISION FLOORING, INC. | 11545 ALLEN | | | | TUSTIN RANCH | CA | 92782 | UNITED STATES | | VEN_389001 | 389001 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COMPUTER PRESENTATION SYSTEMS | 3035 PROSPECT PARK DR., STE. 90 | | | | RANCHO CORDOVA | CA | 95670 | UNITED STATES | | VEN_236291 | 236291 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CONCRETE INSIGHTS CORP | 1040 E. HOWELL AVE | | | | ANAHEIM | CA | 92805 | UNITED STATES | | VEN_824405 | 824405 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CONCRETE SERVICES, INC. | 5541 CAMERON ST. | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | VEN_716172 | 716172 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CONNELLY, MARY | 1 PANORAMA CREST AVE | | | | LAS VEGAS | NV | 89135 | UNITED STATES | | CONTRACT_00205 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CONNELLY, TERRY | 1 PANORAMA CREST AVE | | | | LAS VEGAS | NV | 89135 | UNITED STATES | | CONTRACT_00206 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CONNELLY, TERRY A. | 500 PILOT ROAD, SUITE G | | | | LAS VEGAS | NV | 89119 | UNITED STATES | | VEN_242165 | 242165 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CONSOL INC | 7407 TAM O'SHANTER DR, #200 | | | | STOCKTON | CA | 95210-3370 | UNITED STATES | | VEN_390954 | 390954 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CONSOLIDATED REPROGRAPHICS | 345 CLINTON STREET | | | | COSTA MESA | CA | 92626 | UNITED STATES | | CONTRACT_00207 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CONSTRUCTION 70, INC. | PO BOX 62345 | | | | PHOENIX | AZ | 85082 | UNITED STATES | | CONTRACT_00208 | 272330 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CONSTRUCTION INSPECTION & TESTING | 618 S. MADISON DR. | | | | TEMPE | AZ | 85281 | UNITED STATES | | VEN_195573 | 195573 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CONSTRUCTION PROTECTIVE SERVICES | 436 W. WALNUT AVENUE | | | | GARDENA | CA | 90248 | UNITED STATES | | VEN_328410 | 328410 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CONSTRUCTION SITE MANTENANCE, INC. | 1814 COMMERCENTER WEST, SUITE G | | | | SAN BERNARDINO | CA | 92408 | UNITED STATES | | VEN_772481 | 772481 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CONSULTING ASSOCIATES OF CA | 1 CASEY GLEN COURT | | | | CLAYTON | CA | 94517 | UNITED STATES | | VEN_583461 | 583461 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CONSUMNES FIRE DEPARTMENT | 10573 EAST STOCKTON BLVD | | | | ELK GROVE | CA | 95624 | UNITED STATES | | VEN_835577 | 835577 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CONTOUR PAVING | 1085 N MAIN ST, SUITE A | | | | ORANGE | CA | 92867 | UNITED STATES | | VEN_390956 | 390956 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CONTRA COSTA ASSOCIATION OF REALTORS | PO BOX 5207 | | | | WALNUT CREEK | CA | 94596 | UNITED STATES | | VEN_797646 | 797646 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CONTRA COSTA COUNTY ASSESSMENT APPEALS | 651 PINE STREET, ROOM 106 | | | | MARTINEZ | CA | 94553 | UNITED STATES | | VEN_843585 | 843585 | No | Vendor | Taxing Authority | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| CONTRA COSTA COUNTY FIRE DISTRICT | 2010 GEARY RD. | | | | PLEASANT HILL | CA | 94523 | UNITED STATES | | VEN_319231 | 319231 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CONTRA COSTA COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPARTMENT | PO BOX 7002 | | | SAN FRANCISCO | CA | 94120-7002 | UNITED STATES | | CMSTX_229964_1 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| CONTRA COSTA COUNTY TAX COLLECTOR | PO BOX 7002 | | | | SAN FRANCISCO | CA | 94120-7002 | UNITED STATES | | VEN_229964 | 229964 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CONTRA COSTA COUNTY-PUBLIC WORKS DEPT. | 255 GLACIER DRIVE | | | | MARTINEZ | CA | 94553-4825 | UNITED STATES | | VEN_513009 | 513009 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CONTRA COSTA WATER DISTRICT | PO BOX H20 | | | | CONCORD | CA | 94524-2099 | UNITED STATES | | VEN_229622 | 229622 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CONTRACT CARPET CORP | PO BOX 630 | | | | ANAHEIM | CA | 92815 | UNITED STATES | | VEN_809387 | 809387 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CONTRACTORS BONDING AND INSURANCE | 111 PACIFICA, STE 350 | | | | IRVINE | CA | 92618 | UNITED STATES | | BOND_064 | | No | Bondholder | Carrier | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| CONTRACTORS STATE LICENSE BOARD | PO BOX 26000 | | | | SACRAMENTO | CA | 95826 | UNITED STATES | | VEN_221591 | 221591 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CONTRACTORS TERMITE CONTROL, INC. | 14870 CENTRAL AVE | | | | CHINO | CA | 91710 | UNITED STATES | | CONTRACT_00209 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COOK ENGINEERING, INC. | 3203 FITZGERALD RD. | | | | RANCHO CORDOVA | CA | 95742 | UNITED STATES | | VEN_756588 | 756588 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COOK, MARCI | C/O KENNETH S. KASDAN ESQ. JOHN B. FOSS, ESQ. S | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BOULEVARD, SUITE 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_233522_002 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| COOK, PAUL | C/O KENNETH S. KASDAN ESQ. JOHN B. FOSS, ESQ. S | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BOULEVARD, SUITE 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_233522_001 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| COOK'S ICE | PO BOX 2192 | | | | PAHRUMP | NV | 89041 | UNITED STATES | | VEN_MF_045 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| COOL REFLECTIONS | PO BOX 96535 | | | | LAS VEGAS | NV | 89193-6535 | UNITED STATES | | VEN_392729 | 392729 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COOPER ROOFING | 1200 S. COMMERCE, STE 110 | | | | LAS VEGAS | NV | 89102 | UNITED STATES | | VEN_MF_046 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| COOPER ROOFING & SOLAR, LLC | 1200 S. COMMERCE STREET, SUITE 110 | | | | LAS VEGAS | NV | 89102 | UNITED STATES | | CONTRACT_00210 | 825846 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COOPER ROOFING CO., INC. | 1200 S. COMMERCE ST., SUITE 110 | | | | LAS VEGAS | NV | 89102 | UNITED STATES | | VEN_355590 | 355590 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COPY CAT PRINTING CENTER | 3075 POST ROAD | | | | LAS VEGAS | NV | 89120 | UNITED STATES | | VEN_190203 | 190203 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COPYRITE | 12657 ALCOSTA BLVD, SUITE 170 | | | | SAN RAMON | CA | 94583 | UNITED STATES | | VEN_778242 | 778242 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CORBIN CUSTOM TILE, INC. | C/O DEAN CORBIN, PRESIDENT | 3 NORMANDY COURT | | | TRABUCO CANYON | CA | 92679 | UNITED STATES | | CMSLITCA_365116_033 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CORBIN CUSTOM TILE, INC. | C/O ROBERT L. CLEMONS, JR., ESQ. | PRENOVOST, NORMANDIN, BERGH & DAWE | 2122 NORTH BROADWAY, SUITE #200 | | SANTA ANA | CA | 92706 | UNITED STATES | | CMSLITCA_365116_077 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CORDIS, MISAEL & ELENA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_032 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CORFIELD FELD LLP | 30270 RANCHO VIEJO RD., SUITE F | | | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | | VEN_828490 | 828490 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CORNERSTONE CONCRETE, INC. | 255 BENJAMIN DRIVE | | | | CORONA | CA | 92879 | UNITED STATES | | CONTRACT_00211 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CORNERSTONE VALUATION TECHNOLOGIES | 664-A FREEMAN LANE, PMB#143 | | | | GRASS VALLEY | CA | 95949-9630 | UNITED STATES | | VEN_498515 | 498515 | No | Vendor | Trade Payable | AP Aging Detail 10-20-11 ADDITIONS.xls | 10/26/2011 |
| CORNISH & CAREY COMMERCIAL REAL ESTATE | PO BOX 58159 | | | | SANTA CLARA | CA | 95052-8159 | UNITED STATES | | VEN_825125 | 825125 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CORPORATE AWARDS, INC. | C/O J. SAWHNEY | 1158 SO. POINTE PREMIERE | | | ANAHEIM HILLS | CA | 92807 | UNITED STATES | | VEN_223010 | 223010 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | UNITED STATES | | VEN_838364 | 838364 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | UNITED STATES | | VEN_842494 | 842494 | No | Vendor | Trade Payable | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| COSTCO WHOLESALE MEMBERSHIP | PO BOX 34535 | | | | SEATTLE | WA | 98124-1535 | UNITED STATES | | VEN_293860 | 293860 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COSTELLO, MICHAEL | 6908 VILAMOURA WAY | | | | ELK GROVE | CA | 95757 | UNITED STATES | | EMP_NC_0035 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| COTA, FERNANDO | C/O ROBERY J. CLAUSEN, ESQ. | LAW OFFICES OF ROBERT J. CLAUSEN, APC | 1400 BRISTOL STREET NORTH, SUITE 145 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | CMSLITCA_92941_004 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| COTTON, TIM | 2603 CAMINO RAMON, SUITE 150 | | | | SAN RAMON | CA | 94583-4289 | UNITED STATES | | VEN_455099 | 455099 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COTTON, TIM | 9 CERRO CT | | | | DANVILLE | CA | 94526 | UNITED STATES | | EMP_NC_0036 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| COUNTY OF LOS ANGELES AGRICULTURAL COMM. | 12300 LOWER AZUSA RD. | | | | ARCADIA | CA | 91006 | UNITED STATES | | VEN_831912 | 831912 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COUNTY OF LOS ANGELES DEPT.OF PUBLIC WOR | 900 SOUTH FREMONT AVE | | | | ALHAMBRA | CA | 91803 | UNITED STATES | | VEN_759199 | 759199 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COUNTY OF MONTEREY | 312 E. ALISAL STREET | | | | SALINAS | CA | 93901 | UNITED STATES | | BOND_023 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| COUNTY OF ORANGE/TAX ASSESSOR | 625 N. ROSS ST. | CIVIC CENTER PLAZA, BDLG. 11 ROOM 142 | | | SANTA ANA | CA | 92701 | UNITED STATES | | BOND_024 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| COUNTY OF RIVERSIDE | 2950 WASHINGTON STREET | | | | RIVERSIDE | CA | 92504 | UNITED STATES | | CONTRACT_00213 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COUNTY OF RIVERSIDE | 4080 LEMON ST | | | | RIVERSIDE | CA | 92501 | UNITED STATES | | VEN_223642 | | No | Vendor | Taxing Authority | Maintain Creditors | 11/9/2011 |
| COUNTY OF RIVERSIDE | PO BOX 1440 | DEPT. OF BLDG & SAFETY, CNTY ADMIN CNTR 12TH FL | | | RIVERSIDE | CA | 92502-1440 | UNITED STATES | | CONTRACT_00214 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF RIVERSIDE | PO BOX 1440 | | | | RIVERSIDE | CA | 92502 | UNITED STATES | | | CONTRACT_00215 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COUNTY OF RIVERSIDE - RIVERSIDE COUNTY TRANSPORTATION DEPT., CONST. ENGINEER | 2950 WASHINGTON ST. | | | | RIVERSIDE | CA | 92504 | UNITED STATES | | | CONTRACT_00216 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COUNTY OF SACRAMENTO | 10669 COLOMA RD. | DIVISION OF REVENUE RECOVERY | | | RANCHO CORDOVA | CA | 95670 | UNITED STATES | | | VEN_548068 | 548068 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COUNTY OF SACRAMENTO | PO BOX 1804 | | | | SACRAMENTO | CA | 95812 | UNITED STATES | | | VEN_235424 | 235424 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COUNTY OF SACRAMENTO-PUBLIC WORKS AGENCY | PO BOX 1587 | | | | SACRAMENTO | CA | 95812 | UNITED STATES | | | VEN_733378 | 733378 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COUNTY OF SAN BERNARDINO | 777 EAST RIALTO AVENUE | AGRICULTURE-WEED ABATEMENT | | | SAN BERNARDINO | CA | 92415 | UNITED STATES | | | VEN_224151 | 224151 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COUNTY OF SAN DIEGO | 5201 RUFFIN ROAD | SUITE B | | | SAN DIEGO | CA | 92128 | UNITED STATES | | | BOND_026 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| COUNTY OF SAN DIEGO | 5201 RUFFIN ROAD, SUITE D | | | | SAN DIEGO | CA | 92123 | UNITED STATES | | | CONTRACT_00217 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COUNTY OF SAN DIEGO | PO BOX 129261 | | | | SAN DIEGO | CA | 92112 | UNITED STATES | | | VEN_232389 | 232389 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COUNTY OF VENTURA ENVIRONMENTAL HEALTH | 800 SOUTH VICTORIA AVE | | | | VENTURA | CA | 93009-1730 | UNITED STATES | | | VEN_385570 | 385570 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COUNTY SANITATION DISTRICTS OF LA COUNTY | 1955 WORKMAN MILL RD., ROOM 130 | | | | WHITTIER | CA | 90607 | UNITED STATES | | | VEN_752771 | 752771 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COURAGE CONSULTING ENTERPRISES | 574 PALO ALTO PLACE | | | | PLEASANT HILL | CA | 94523 | UNITED STATES | | | VEN_831411 | 831411 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COURAGE SAFETY SYSTEMS LLC | 647 CAMINO DEL LOS MARES, #108 | | | | SAN CLEMENTE | CA | 92673 | UNITED STATES | | | VEN_656288 | 656288 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COUTTS BROTHERS, INC. | PO BOX 1777 | | | | SAN MARCOS | CA | 92079 | UNITED STATES | | | VEN_750119 | 750119 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COVERSON, DREW & LOVELL | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_033 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| COWAN & THOMPSON CONST., INC. | PO BOX 1514 | | | | MARTINEZ | CA | 94553 | UNITED STATES | | | VEN_390973 | 390973 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COX COMMUNICATIONS | 29947 AVENIDA DE LAS BANDERAS | | | | RANCHO SANTA MARG | CA | 92688 | UNITED STATES | | | VEN_532664 | 532664 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COX COMMUNICATIONS | PO BOX 53214 | | | | PHOENIX | AZ | 85072-3214 | UNITED STATES | | | VEN_805175 | 805175 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| COX COMMUNICATIONS | PO BOX 53249 | | | | PHOENIX | AZ | 85072-3249 | UNITED STATES | | | CONTRACT_00218 | 558469 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COX COMMUNICATIONS | PO BOX 53262 | | | | PHOENIX | AZ | 85072-3262 | UNITED STATES | | | CONTRACT_00219 | 827770 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| COX COMMUNICATIONS, INC. | PO BOX 53280 | | | | PHOENIX | AZ | 85072-3280 | UNITED STATES | | | VEN_372779 | 372779 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CPR LIVE | 9428 SWIFT AVE | | | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | | | VEN_815269 | 815269 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CRANE, IMANI | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_1103791_002 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CRAYCROFT, JAMES R | C/O SUZANNE N. PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_SCV26452_001 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CREATIVE CRATE | 12340 SEAL BEACH BLVD, STE. B-269 | | | | SEAL BEACH | CA | 90740 | UNITED STATES | | | OCP - Holden | | No | Vendor | Undefined | Email from Holden | 12/17/2011 |
| CREATIVE CRATE | 4425 JAMBOREE RD., #115 | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | VEN_786584 | 786584 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CREATIVE DESIGN CONSULTANTS, LLC | 2915 REDHILL, SUITE G201 | | | | COSTA MESA | CA | 92626 | UNITED STATES | | | CONTRACT_00220 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CREATIVE DESIGN GROUP | 12907 ALCOSTA BOULEVARD | | | | SAN RAMON | CA | 94583 | UNITED STATES | | | CONTRACT_00221 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CREATIVE DESIGN GROUP | 12907H ALCOSTA BOULEVARD | | | | SAN RAMON | CA | 94583 | UNITED STATES | | | VEN_228582 | 228582 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CREATIVE DESIGN INTERIORS | 737 W. DEL PASO RD. | | | | SACRAMENTO | CA | 95834 | UNITED STATES | | | CONTRACT_00222 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CREATIVE SURFACE SOLUTIONS, INC. | 2855 COLEMAN ST. | | | | N. LAS VEGAS | NV | 89032 | UNITED STATES | | | VEN_333227 | 333227 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CREATIVE TOUCH | 9380 WAPLES ST., SUITE 105 | | | | SAN DIEGO | CA | 92121 | UNITED STATES | | | VEN_232418 | 232418 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CREATIVE TOUCH INTERIORS | 11928 HARLAN RD. | | | | LATHROP | CA | 95330 | UNITED STATES | | | VEN_680018 | 680018 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CREATIVE TOUCH INTERIORS | PO BOX 842196 | | | | DALLAS | TX | 75284-2196 | UNITED STATES | | | VEN_829572 | 829572 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CRESLEIGH HOMES ARIZONA, INC. | 7006 W. MINER TRAIL | | | | PEORIA | AZ | 85385 | UNITED STATES | | | CONTRACT_00223 | 749222 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CRIMSON IMAGING SUPPLIES | 4011 PACIFIC COAST HWY | | | | TORRANCE | CA | 90505 | UNITED STATES | | | VEN_796740 | 796740 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CROCKER, SCOTT & JACLYN | C/O FRED M. ADELMAN, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_365116_021 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CROSBY, MICHAEL | 8232 E. WELDON AVE. | | | | SCOTTSDALE | AZ | 85251 | UNITED STATES | | | EMPT_AZ_0324 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| CROSBY, MICHAEL | C/O ERIC C. SOHLGREN, PARTNER | PAYNE & FEARS LLP | 4 PARK PLAZA | SUITE 1100 | IRVINE | CA | 92614 | UNITED STATES | | | CMSLIT_03370 | | No | Litigant | Arizona | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CROSS STATE ELECTRIC INC | 2445 RAILROAD STREET | | | | CORONA | CA | 92880-5419 | UNITED STATES | | | VEN_221903 | 221903 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CROWN CUSTOM HARDWARE | 704 W. SOUTHERN AVE | | | | ORANGE | CA | 92865 | UNITED STATES | | | CONTRACT_00224 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CROWN SHEET METAL, INC. | 180 VANDER STREET | | | | CORONA | CA | 92880 | UNITED STATES | | | VEN_489328 | 489328 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CRUZ, ARTURO & PRISCILLA | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_020 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CRUZ, JESSIE | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_013 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CRUZ, MARIA | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_015 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CRUZ, RAFAEL | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_014 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CRYSTAL POOL SERVICES | 2930 S. RIMPAU BLVD | | | | LOS ANGELES | CA | 90016 | UNITED STATES | | | VEN_779894 | 779894 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CS CONSULTING SERVICE LLC | 8009 CANYON WREN AVE | | | | LAS VEGAS | NV | 89149-4694 | UNITED STATES | | | VEN_570960 | 570960 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CSC | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | UNITED STATES | | | VEN_538530 | 538530 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CST ENVIRONMENTAL LP | 404 N. BERRY STREET | | | | BREA | CA | 92821 | UNITED STATES | | | VEN_827921 | 827921 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | UNITED STATES | | | VEN_219627 | 219627 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CTN EDUCATIONAL SERVICES, INC | PO BOX 1246 | | | | DRIPPING SPRINGS | TX | 78620 | UNITED STATES | | | VEN_MF_047 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| CUCAMONGA SCHOOL DISTRICT | 8776 ARCHIBALD AVE | | | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | | | VEN_746275 | 746275 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CUCAMONGA VALLEY WATER DISTRICT | PO BOX 51788 | | | | LOS ANGELES | CA | 90051-6088 | UNITED STATES | | | VEN_720657 | 720657 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CULBERTSON, MARIA | C/O ISRAEL E. GARCIA, ESQ. | MILSTEIN, ADELMAN & KREGER, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_105271_002 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| CULLIGAN INTERNATIONAL | PO BOX 5277 | | | | CAROL STREAM | IL | 60197-5277 | UNITED STATES | | | VEN_MF_048 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| CULTURED MARBLE PRODUCTS | 2701 MERCED ST. | | | | SAN LEANDRO | CA | 94577 | UNITED STATES | | | VEN_366002 | 366002 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CUMMINGS, LINDSAY | 5430 FINESTRA ST | | | | PAHRUMP | NV | 89061 | UNITED STATES | | | EMP_MF_0192 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| CUPCAKES BY KATE | 1525 E. SUNSET ROAD | | | | LAS VEGAS | NV | 89119 | UNITED STATES | | | VEN_830397 | 830397 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CURRY PRICE COURT | 444 CAMINO DEL RIO SOUTH, #201 | | | | SAN DIEGO | CA | 92108 | UNITED STATES | | | VEN_786525 | 786525 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CURTIS CUSTOM POOLS | 3220 RIVERSIDE DRIVE | | | | CHINO | CA | 91710 | UNITED STATES | | | VEN_237972 | 237972 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CURTIS EXCAVATING & PIPELINE | 141 CASSIA WAY, SUITE A | | | | HENDERSON | NV | 89014 | UNITED STATES | | | VEN_604752 | 604752 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CURTIS R GUILLOTTE | C/O 1001 E W T HARRIS BLVD #P188 | | | | CHARLOTTE | NC | 28213 | UNITED STATES | | | UCC_003 | | No | Vendor | UCC | WLH_UCC_To Load_10-25-2011.xlsx | 10/25/2011 |
| CUSTOM COFFEE PLAN | FILE #55172 | | | | LOS ANGELES | CA | 90074-5172 | UNITED STATES | | | VEN_720606 | 720606 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CUSTOM FLOW ENTERPRISES, INC. | PO BOX 14308 | | | | PHOENIX | AZ | 85063 | UNITED STATES | | | VEN_275784 | 275784 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CUSTOM HEARTH DISTRIBUTORS, INC. | PO BOX 335367 | | | | NORTH LAS VEGAS | NV | 89033 | UNITED STATES | | | CONTRACT_00225 | 468851 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CUSTOM HOME ACCESSORIES | 11300 TRADE CENTER DR., #A | | | | RANCHO CORDOVA | CA | 95742 | UNITED STATES | | | CONTRACT_00226 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| CUSTOM IRON DESIGNS, INC. | 3068 REDONDO AVE. | | | | CAMARILLO | CA | 93012 | UNITED STATES | | | VEN_717394 | 717394 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CUSTOM LOCK & KEY | PO BOX 1754 | | | | TUSTIN | CA | 92781 | UNITED STATES | | | VEN_390660 | 390660 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CUSTOM MARBLE | 201 WINMOORE WAY | | | | MODESTO | CA | 95358 | UNITED STATES | | | VEN_839834 | 839834 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CUSTOMER SERVICE BUILDERS COUNCIL (CSBC) | 17744 SKY PARK CIRCLE, SUITE 170 | | | | IRVINE | CA | 92614 | UNITED STATES | | | VEN_261569 | 261569 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CVC CONSTRUCTION | PO BOX 488 | | | | W. SACRAMENTO | CA | 95605-0488 | UNITED STATES | | | VEN_816430 | 816430 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| CYBUL, RONDOU AND ASSOCIATES, INC. | 25115 AVENUE STANFORD #B-126 | | | | VALENCIA | CA | 91355 | UNITED STATES | | | VEN_425738 | 425738 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| D & J ELECTRIC | 1130 W. AMARILLO AVE | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | VEN_743162 | 743162 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| D & SONS GRADING CONSTRUCTION, INC. | 6358 ARCHER ST. | | | | RIVERSIDE | CA | 92509 | UNITED STATES | | | VEN_559824 | 559824 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| D&J ELECTRICAL SERVICES, LLC. | 1130 W. AMARILLO | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | VEN_MF_049 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| D&M PAINTING | 1441 W. 27TH LANE | | | | PHOENIX | AZ | 85009 | UNITED STATES | | | CONTRACT_00227 | 831664 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| D. B. INSTALLATIONS, INC., DBA BARDON | C/O EDWARD FREEDOM, AGENT | 4540 KEARNY VILLA ROAD, SUITE #211 | | | SAN DIEGO | CA | 92123 | UNITED STATES | | | CMSLITCA_365116_034 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| D. B. INSTALLATIONS, INC., DBA BARDON | C/O KEVIN P. KENNEDY, ESQ. | KENNEDY & SOUZA | 1230 COLUMBIA STREET, SUITE #600 | | SAN DIEGO | CA | 92101 | UNITED STATES | | | CMSLITCA_365116_078 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| D. L. LONG LANDSCAPING, INC. | 5475 ""G"" STREET | | | | CHINO | CA | 91710-5233 | UNITED STATES | | | VEN_585459 | 585459 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| D. LAMOREAUX FARMS II | 1955 S. LINDSAY RD. | | | | GILBERT | AZ | 85295 | UNITED STATES | | | CONTRACT_00228 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| D. W. YOUNG COMPANY, INC. | PO BOX 130 | | | | ALAMO | CA | 94507 | UNITED STATES | | | VEN_813183 | 813183 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| D.P. COATINGS, INC. | 170 CHARLES AVE | | | | PLEASANT HILL | CA | 94523 | UNITED STATES | | | CONTRACT_00229 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| D33 DESIGN & PLANNING, INC. | 18 GOSSAMER PLACE | | | | LADERA RANCH | CA | 92694 | UNITED STATES | | | CONTRACT_00230 | 811524 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DAHLIN GROUP | 5865 OWENS DRIVE | | | | PLEASANTON | CA | 94588 | UNITED STATES | | | CONTRACT_00231 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DAHLINE, HEATH & APRIL | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_1103791_011 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DAILY BREEZE | PO BOX 30790 | | | | LOS ANGELES | CA | 90030-0790 | UNITED STATES | | | VEN_739286 | 739286 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DAILY BREEZE | PO BOX 6153 | | | | COVINA | CA | 91722 | UNITED STATES | | | VEN_818831 | 818831 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DALE BARKLEY HITCHCOCK DBA HITCHCOCK | 41059 STETSON | | | | HEMET | CA | 92544 | UNITED STATES | | | CMSLITCA_MC021755_022 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DAN, MOLNAR, | 3102 NEW HAMPSHIRE DRIVE | | | | CORONA | CA | 92881 | UNITED STATES | | | VEN_391396 | 391396 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DANIEL GIMBEL | 5614 E. MONTE CRISTO AVE | | | | SCOTTSDALE | AZ | 85254 | UNITED STATES | | | VEN_820519 | 820519 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DANIEL MING (MING FAMILY TRUST) | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_009 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DAUGHERTY, KATHLEEN | 693 NECTAR WAY | | | | BRENTWOOD | CA | 94513 | UNITED STATES | | | EMPT_NC_0280 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| DAVE HIGHLAND HVAC TESTING & DIAGNOSTICS | 16821 MCPHERSON AVE | | | | LAKE ELSINORE | CA | 92530 | UNITED STATES | | | VEN_719074 | 719074 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DAVE MATIAS | PLANT AND PEST CONTROL | 1174 BRIDGEPORT RD. | | | CORONA | CA | 92882-5848 | UNITED STATES | | | VEN_615857 | 615857 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DAVE NORTON GRADING, INC. | 2744 SURREY LANE | | | | ESCONDIDO | CA | 92029 | UNITED STATES | | | VEN_526361 | 526361 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DAVID FARRIS | 9941 CENTRAL VALLEY | | | | LAS VEGAS | NV | 89149 | UNITED STATES | | | VEN_831234 | 831234 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DAVID VASQUEZ | 16576 MANASSAS ST. | | | | SAN DIEGO | CA | 92127 | UNITED STATES | | | VEN_559120 | 559120 | No | Vendor | Trade Payable | AP Aging Detail 11-22-11 Ver 2.xls | 11/23/2011 |
| DAVID, TONY & CAROLYN | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_027 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DAVIES, HEIDI | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_017 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DAVIES, RUSSEL | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_016 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DAVIS ENTERPRISE | PO BOX 1470 | | | | DAVIS | CA | 95617 | UNITED STATES | | | VEN_266600 | 266600 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DAVIS, DEBORAH | 4967 E. SEMIFONTE DR. | | | | PAHRUMP | NV | 89061 | UNITED STATES | | | EMP_NV_0256 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| DAVIS, ELIZABETH | 314 E. BRIDLE WAY | | | | GILBERT | AZ | 85295 | UNITED STATES | | | EMP_AZ_0038 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| DAWN HILL | 40 VIA MADERA | | | | RANCHO SANTA MARG | CA | 92688 | UNITED STATES | | | VEN_819059 | 819059 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DAWSON ELECTRIC | PO BOX 5190 | | | | CONCORD | CA | 94524 | UNITED STATES | | | VEN_229665 | 229665 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DBC CONSTRUCTION SERVICES, INC. | 9572 TOPANGA CANYON BLVD | | | | CHATSWORTH | CA | 91311 | UNITED STATES | | | VEN_827454 | 827454 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DBL CONSTRUCTION | 380 NORTH LAKEDALE DRIVE | | | | ANAHEIM | CA | 92807 | UNITED STATES | | | VEN_432356 | 432356 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DC INSTALLATION CORPORATION | 4690 PANORAMIC COURT | | | | LAS VEGAS | NV | 89129 | UNITED STATES | | | VEN_533632 | 533632 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DD BUILD CONSTRUCTION, INC. | 20 BARBADOS | | | | ALISO VIEJO | CA | 92656 | UNITED STATES | | | VEN_837564 | 837564 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DDL LIFELIKE BOTANICALS, INC. | 303 ORVILLE WRIGHT COURT | | | | LAS VEGAS | NV | 89119 | UNITED STATES | | | VEN_253905 | 253905 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DE SILVA GATES CONSTRUCTION | 11555 DUBLIN BOULEVARD | | | | DUBLIN | CA | 94568 | UNITED STATES | | | VEN_411547 | 411547 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DEAN & DUNN ROOFING, LLC | 5385 S. CAMERON ST., SUITE 21 | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | | CONTRACT_00232 | 646291 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DEAN FENCE & GATE, INC. | 220 N. WILLIAM DILLARD DR. | | | | GILBERT | AZ | 85233 | UNITED STATES | | | CONTRACT_00233 | 826911 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DEAN ROOFING CO., INC. | 5525 S. CAMERON | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | | VEN_190351 | 190351 | No | Vendor | Trade Payable | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| DEANE, JEFFREY | 53 SNOWDROP TREE ST | | | | IRVINE | CA | 92606 | UNITED STATES | | | EMP_SC_0039 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| DEBELLING CONST., INC. | 42618 4TH ST. EAST | | | | LANCASTER | CA | 93535 | UNITED STATES | | | VEN_329711 | 329711 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DEBELLING CONSTRUCTION, INC. | C/O KIM HOLMES, AGENT | 32004 CHRYSTALAIRE DRIVE | | | LLANO | CA | 93544 | UNITED STATES | | | CMSLITCA_MC021755_023 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DEBI'S CLEANING | 420 N. NELLIS BLVD. A3 PMB #183 | | | | LAS VEGAS | NV | 89110 | UNITED STATES | | | CONTRACT_00234 | 190799 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DEBORAH HAMILTON, INDIVIDUALLY AND AS TRUSTEE OF THE HAMILTON FAMILY TRUST DATED | C/O KENNETH S. KASDAN ESQ. JOHN B. FOSS, ESQ. S | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BOULEVARD, SUITE 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_233522_021 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DECK SYSTEMS NEVADA | 6575 S. ARVILLE ST., SUITE B | | | | LAS VEGAS | NV | 89118-4325 | UNITED STATES | | | CONTRACT_00235 | 252857 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DECKER, STEVE | 1370 BRIDGER | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | EMPT_MF_0353 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| DECO WEST, INC | 80 N. MOJAVE SUITE #190 | | | | LAS VEGAS | NV | 89101 | UNITED STATES | | | VEN_MF_050 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| DECOITE, MILTON L. & ROSARIO | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_067 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DEER VALLEY UNIFIED SCHOOL DISTRICT | 20402 N. 15TH AVE | | | | PHOENIX | AZ | 85027 | UNITED STATES | | | VEN_816211 | 816211 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DEFORREST JONES INC. | 1787 POMONA ROAD SUITE C | | | | CORONA | CA | 91720 | UNITED STATES | | | VEN_249279 | 249279 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DEL GROSSO FLOOR COVERINGS | 3170 PONDEROSA WAY | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | | CONTRACT_00236 | 532672 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DEL MAR BLUE PRINT CO., INC. | 2201 SAN DIEGUITO DRIVE | | | | DEL MAR | CA | 92014 | UNITED STATES | | | VEN_812404 | 812404 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DEL MAR MASONRY | 26572 NACCOME | | | | MISSION VIEJO | CA | 92691 | UNITED STATES | | | VEN_524568 | 524568 | No | Vendor | Trade Payable | AP Aging Detail 10-20-11 ADDITIONS.xls | 10/26/2011 |
| DEL MAR MASONRY | C/O ELIZABETH P. NADELSON, ESQ. | LAW OFFICES OF KEVIN PEGAN | ONE MACARTHUR PLACE, SUITE #310 | | SANTA ANA | CA | 92707 | UNITED STATES | | | CMSLITCA_365116_079 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DEL MAR MASONRY | C/O JAMES CASAS, AGENT | 22442 MANACOR | | | MISSIO VIEJO | CA | 92692 | UNITED STATES | | | CMSLITCA_365116_035 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DEL SUR COMMUNITY | C/O MERIT PROPERTY MANAGEMENT | 1 POLARIS WAY, SUITE 100 | | | ALISO VIEJO | CA | 92656 | UNITED STATES | | | VEN_733212 | 733212 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DEL SUR COMMUNITY ASSOCIATION | C/O MERIT PROPERTY MANAGEMENT, INC. | 1 POLARIS WAY, SUITE 100 | | | ALISO VIEJO | CA | 92128-3415 | UNITED STATES | | | BOND_027 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| DEL SUR COMMUNITY ASSOCIATION C/O MERIT | C/O MERIT PROPERTY MANAGEMENT, INC. | 1 POLARIS WAY, SUITE 100 | | | ALISO VIEJO | CA | 92128-3415 | UNITED STATES | | | BOND_028 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| DELANEY, JOSEPH | 2518 BATON ROUGE DR | | | | SAN JOSE | CA | 95133 | UNITED STATES | | | EMP_NC_0040 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | DEPT. 74072 | | | BALTIMORE | MD | 21274-4072 | UNITED STATES | | | VEN_391004 | 391004 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DELISLE, SUSAN | 6431 WILLOW TREE CT | | | | PAHRUMP | NV | 89061 | UNITED STATES | | | EMP_MF_0193 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| DELL FINANCIAL SERVICES LLC | PO BOX 5292 | | | | CAROL STREAM | IL | 60197-5292 | UNITED STATES | | | CONTRACT_00237 | 826961 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DELL FINANCIAL SERVICES, L.P. | 14050 SUMMIT DR BLDG A STE 101 | | | | AUSTIN | TX | 78758 | UNITED STATES | | | UCC_013 | | No | Vendor | UCC | WLH_UCC_To Load_10-25-2011.xlsx | 10/25/2011 |
| DELL FINANCIAL SERVICES, L.P. | ATTN CHIEF OPERATING OFFICER | PO BOX 811550 | | | CHICAGO | IL | 60681-1550 | UNITED STATES | | | LENDER_006 | | No | Lender | Secured Lenders | WLH_Secured Lenders_10-26-2011.xlsx | 10/26/2011 |
| DELL MARKETING L.P. | PO BOX 910916 | | | | PASADENA | CA | 91110-0916 | UNITED STATES | | | VEN_391005 | 391005 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DELLENS, PATRICIA | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_017 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DELLENS, TIMOTHY | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_016 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DELLINGER CONCRETE | 2426 CHESTNUT ST. | | | | BRENTWOOD | CA | 94513 | UNITED STATES | | | VEN_759068 | 759068 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DELTA COMMUNITY CREDIT UNION | 105 VIRGINIA AVENUE | | | | ATLANTA | GA | 30354 | UNITED STATES | | | UCC_022 | | No | Vendor | UCC | WLH_UCC_To Load_10-25-2011.xlsx | 10/25/2011 |
| DELTA DIABLO SEWER DISTRICT | 2500 PITTSBURG-ANTIOCH HWY. | | | | ANTIOCH | CA | 94509 | UNITED STATES | | | BOND_029 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| DELTA FENCE CO. INC. | PO BOX 830 | | | | BRENTWOOD | CA | 94513-0988 | UNITED STATES | | | VEN_433201 | 433201 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DELTA VALLEY SANITATION, INC. | 9401 E. STOCKTON BLVD, SUITE 215 | | | | ELK GROVE | CA | 95624 | UNITED STATES | | | CONTRACT_00238 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DEMELLO-MARTIN, DONNA | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_009 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DENAULT COMMERCIAL SUPPLY | 23281 ANTONIO PARKWAY | | | | RANCHO SANTA MARG | CA | 92688 | UNITED STATES | | | VEN_811161 | 811161 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DENAULT'S HARDWARE #1 | 23281 ANTONIO PKWY | | | | RANCHO SANTA MARG | CA | 92688 | UNITED STATES | | | VEN_391011 | 391011 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DENNIS BLAZONA CONSTRUCTION, INC. | 525 HARBOR BLVD, SUITE 10 | | | | WEST SACRAMENTO | CA | 95691 | UNITED STATES | | | VEN_236478 | 236478 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DENNIS SAGE HOME ENTERTAINMENT | 2265 W. DESERT COVE | | | | PHOENIX | AZ | 85029 | UNITED STATES | | | CONTRACT_00239 | 328348 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DENNIS SAGE HOME ENTERTAINMENT, INC. | 2265 W. DESERT COVE | | | | PHOENIX | AZ | 85029 | UNITED STATES | | | VEN_328348 | 328348 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DENNISON, DEBBIE | 15262 FALCON CREST DR. | | | | SAN DIEGO | CA | 92127 | UNITED STATES | | | VEN_644800 | 644800 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DENNISON, DEBRA | 15262 FALCON CREST CT | | | | SAN DIEGO | CA | 92127 | UNITED STATES | | | EMP_SC_0041 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| DEPARTMENT OF AIR QUALITY & ENVIRONMENT | 500 S. GRAND CENTRAL PRKY-PO BOX 555210 | | | | LAS VEGAS | NV | 89155 | UNITED STATES | | | VEN_693265 | 693265 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DEPARTMENT OF AIR QUALITY AND | 500 S. GRAND CENTRAL PARKWAY PO BOX 555210 | | | | LAS VEGAS | NV | 89155 | UNITED STATES | | | CONTRACT_00240 | 693265 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF CONSERVATION & NATURAL | RESOURCES - DIVISION OF WATER RESOURCES | 901 S. STEWART STREET, SUITE 2002 | | | CARSON CITY | NV | 89701-5250 | UNITED STATES | | | VEN_817766 | 817766 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DEPARTMENT OF CONSUMER AFFAIRS | PO BOX 942501 | | | | SACRAMENTO | CA | 94258-0501 | UNITED STATES | | | VEN_523645 | 523645 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | PO BOX 420603 | | | | SAN FRANCISCO | CA | 94142 | UNITED STATES | | | VEN_812834 | 812834 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DEPARTMENT OF INSURANCE | PO BOX 1139 | | | | SACRAMENTO | CA | 95812-1139 | UNITED STATES | | | VEN_721553 | 721553 | No | Vendor | Insurance/Insurer | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DEPARTMENT OF REAL ESTATE | 2501 E. SAHARA AVENUE SUITE 102 | | | | LAS VEGAS | NV | 89104-4137 | UNITED STATES | | | CONTRACT_00241 | 298388 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DEPARTMENT OF REAL ESTATE | ATTN: APPRAISAL FEE DEPARTMENT | PO BOX 187000 | | | SACRAMENTO | CA | 95818-7000 | UNITED STATES | | | CMSTX_229673_1 | | No | Taxing Authority | Appraisal Fee | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| DEPARTMENT OF REAL ESTATE | PO BOX 187000 | | | | SACRAMENTO | CA | 95818-7000 | UNITED STATES | | | VEN_229673 | 229673 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DEPARTMENT OF REAL ESTATE | PO BOX 187002 | | | | SACRAMENTO | CA | 95818-7002 | UNITED STATES | | | VEN_219635 | 219635 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DEPARTMENT OF TOXIC SUBSTANCES CONTROL | PO BOX 1288 | | | | SACRAMENTO | CA | 95812-1288 | UNITED STATES | | | VEN_837548 | 837548 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DEPENDABLE HEATING & AIR | 1855 N. 1ST STREET, SUITE A | | | | DIXON | CA | 95620 | UNITED STATES | | | CONTRACT_00242 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DEROSA, DANNY | 6875 ESCALLONIA | | | | ORANGEVALE | CA | 95662 | UNITED STATES | | | EMPT_NC_0314 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| DESANTIS, IONE | 6260 JONQUIL CT | | | | PAHRUMP | NV | 89061 | UNITED STATES | | | EMP_MF_0194 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| DESERT HEAT BMX | 4238 E. DOUGLAS AVE | | | | GILBERT | AZ | 85234 | UNITED STATES | | | VEN_826371 | 826371 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DESERT PIPE & SUPPLY | 75-200 MERLE DRIVE | | | | PALM DESERT | CA | 92211 | UNITED STATES | | | VEN_835892 | 835892 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DESERT PLASTERING, LLC | 2602 LOSEE RD. | | | | N. LAS VEGAS | NV | 89030 | UNITED STATES | | | CONTRACT_00243 | 608964 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DESERT SHORE TILE | 4141 WAGON TRAIL | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | | VEN_190684 | 190684 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DESIGN ALLIANCE | 303 BROADWAY ST., #204-6 | | | | LAGUNA BEACH | CA | 92651 | UNITED STATES | | | VEN_816261 | 816261 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DESIGN LIGHTING AND CONTROLS, INC. | 1155 W. 23RD STREET, SUITE 3B | | | | TEMPE | AZ | 85282 | UNITED STATES | | | VEN_640817 | 640817 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DESIGN LINE INTERIORS INCORPORATED | 1302 CAMINO DEL MAR, SUITE A | | | | DEL MAR | CA | 92014 | UNITED STATES | | | VEN_221989 | 221989 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DESIGN MODULARS | 3960 E. ILLINOIS ST. | | | | TUCSON | AZ | 85714 | UNITED STATES | | | CONTRACT_00244 | 735779 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DESIGN TRADITIONS | 813 RANCHO VISSTA DRIVE | | | | PRESCOTT | AZ | 86303 | UNITED STATES | | | CONTRACT_00245 | 437114 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DESIGN TRADITIONS | 813 RANCHO VISTA DRIVE | | | | PRESCOTT | AZ | 86303 | UNITED STATES | | | VEN_437114 | 437114 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DESJARDIN, JOSEPH | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_018 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DESJARDIN, VALERIE | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_019 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DESMONI PLUMBING | 1850 LOCKSPUR ST. | | | | PAHRUMP | NV | 89060 | UNITED STATES | | | VEN_643233 | 643233 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DESMONI PLUMBING, INC. | 1610 E. DEERSKIN ST. | | | | PAHRUMP | NV | 89048-6038 | UNITED STATES | | | VEN_MF_051 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| DESOUZA, RUDY & SANCESCA | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_021 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DEVELOPERS INSURANCE COMPANY | 17780 FITCH, STE 200 | | | | IRVINE | CA | 92614 | UNITED STATES | | | BOND_065 | | No | Bondholder | Carrier | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| DEVELOPERS MAINTENANCE | PO BOX 94654 | | | | LAS VEGAS | NV | 89193-4654 | UNITED STATES | | | CONTRACT_00246 | 698040 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DEVELOPER'S RESEARCH | 2151 MICHELSON DR., SUITE 190 | | | | IRVINE | CA | 92612 | UNITED STATES | | | CONTRACT_00247 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DEVELOPMENT PLANNING & FINANCIAL GROUP | 27127 CALLE ARROYO, SUITE 1910 | | | | SAN JUAN CAPISTRAN | CA | 92675 | UNITED STATES | | | CONTRACT_00248 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DEVON & DEVON | PO BOX 27008 | | | | SALT LAKE CITY | UT | 84127 | UNITED STATES | | | VEN_223212 | 223212 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DGW BUDGET PREPARATION | 24401 SANTA CLARA AVE | | | | DANA POINT | CA | 92629 | UNITED STATES | | | VEN_221946 | 221946 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DH CONSTRUCTION | 4324 ORANGE GROVE AVE, #A | | | | SACRAMENTO | CA | 95841 | UNITED STATES | | | VEN_841248 | 841248 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DHJ & COMPANY | 1914 ALTURA DRIVE | | | | CORONA DEL MAR | CA | 92625 | UNITED STATES | | | VEN_391019 | 391019 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DIABLO STEAM WAY | 1667 AGADIR ST | | | | CONCORD | CA | 94518 | UNITED STATES | | | VEN_391021 | 391021 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DIAMOND GLASS | 3037 EDINGER AVENUE | | | | TUSTIN | CA | 92780 | UNITED STATES | | | VEN_391022 | 391022 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DIAMOND MASONRY | PO BOX 18185 | | | | PHOENIX | AZ | 85005 | UNITED STATES | | | CONTRACT_00249 | 496405 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DIAMOND PATIOS | 5755 W. WIGWAM AVE | | | | LAS VEGAS | NV | 89139 | UNITED STATES | | | CONTRACT_00250 | 409922 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DIAZ CONSTRUCTION | 9782 INDIANA AVE | | | | RIVERSIDE | CA | 92503 | UNITED STATES | | | CONTRACT_00251 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DIAZ CONSTRUCTION COMPANY, INC. | RAMON DIAZ | 9782 INDIANA AVE. | | | RIVERSIDE | CA | 92503 | UNITED STATES | | | CMSLITCA_1103527_029 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DIEN, DUONG | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_004 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DIEP, SABRINA | 161 SANTA FE COURT | | | | PLACENTIA | CA | 92870 | UNITED STATES | | | EMP_SC_0042 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| DIMON, JAMES | 270 PARK AVENUE | | | | NEW YORK | NY | 10017 | UNITED STATES | | | UCC_025 | | No | Vendor | UCC | WLH_UCC_To Load_10-25-2011.xlsx | 10/25/2011 |
| DINH, DIANA | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_008 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DIRECT GRADING & PAVING | 3134 NEBULOUS CIRCLE | | | | NO. LAS VEGAS | NV | 89032 | UNITED STATES | | | VEN_518395 | 518395 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DIRECT TV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | UNITED STATES | | | CONTRACT_00252 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DIRECTV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | UNITED STATES | | | VEN_MF_052 | | No | Vendor | Utilities | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| DISCLOSURE SOURCE | PO BOX 7134 | | | | SAN FRANCISCO | CA | 94120-7134 | UNITED STATES | | | VEN_488000 | 488000 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DISCOUNT GLASS & MIRRO | 9555 DISTRIBUTION AVE | | | | SAN DIEGO | CA | 92121 | UNITED STATES | | | VEN_822178 | 822178 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DISPLAY COMMUNICATIONS, LLC | 946 E. STOLEN BOULEVARD | | | | CAMP VERDE | AZ | 86322 | UNITED STATES | | | CONTRACT_00253 | 585441 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DISPLAY COMMUNICATIONS, LLC | 946 EAST STOLEN BOULEVARD | | | | CAMP VERDE | AZ | 86322 | UNITED STATES | | | VEN_585441 | 585441 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DISPLAY GRAPHICS, INC. | 16182 GOTHARD STREET, UNIT L | | | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | | | CONTRACT_00254 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DISTINCTIVE MARBLE, INC. | 1239 E. FRANKLIN AVE | | | | POMONA | CA | 91766 | UNITED STATES | | | CONTRACT_00255 | 266984 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DIVERSIFIED BUILDER FIREPLACES, LLC | 210 N. SUNWAY DRIVE | | | | GILBERT | AZ | 85233 | UNITED STATES | | | VEN_790903 | 790903 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DIVERSIFIED BUILDER SUPPLY | 210 N. SUNWAY DRIVE | | | | GILBERT | AZ | 85233 | UNITED STATES | | | CONTRACT_00256 | 194837 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DIVERSIFIED BUILDER SUPPLY, INC. | 210 N. SUNWAY DRIVE | | | | GILBERT | AZ | 85233 | UNITED STATES | | | VEN_194837 | 194837 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DIVERSIFIED PROTECTION SYSTEMS, INC. | 4435 WAGON TRAIL AVE | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | | CONTRACT_00257 | 811807 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DIVISION OF ENVIRONMENTAL PROTECTION | 2030 E. FLAMINGO ROAD, SUITE 230 | | | | LAS VEGAS | NV | 89119-5163 | UNITED STATES | | | VEN_346351 | 346351 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DIVISION OF WATER RESOURCE | 555 E. WASHINGTON #4200 | | | | LAS VEGAS | NV | 89101 | UNITED STATES | | | VEN_375574 | 375574 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DIVISION OF WATER RESOURCES | 555 E WASHINGTON #4200 | | | | LAS VEGAS | NV | 89101 | UNITED STATES | | | CONTRACT_00258 | 375574 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DK DIRECT | 11391 SUNRISE GOLD CIRCLE, #300 | | | | RANCHO CORDOVA | CA | 95742 | UNITED STATES | | | VEN_816237 | 816237 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DK1 TILE AND STONE | 24881 ALICIA PARKWAY #E-184 | | | | LAGUNA HILLS | CA | 92653 | UNITED STATES | | | VEN_804885 | 804885 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DLA PIPER RUDNICK GRAY CARY US, LLP | 400 CAPITAL MALL, SUITE 2400 | | | | SACRAMENTO | CA | 95814-4428 | UNITED STATES | | | VEN_696802 | 696802 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DLD INSURANCE BROKERS INC | 17712 MITCHELL NORTH | | | | IRVINE | CA | 92614 | UNITED STATES | | | VEN_391029 | 391029 | No | Vendor | Insurance/Insurer | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DMC CONCRETE, INC. | C/O EMOGENE BETZ | AGENT FOR SERVICE OF PROCESS | 492 QUAIL GLEN DRIVE | | OAKLEY | CA | 94561 | UNITED STATES | | | CMSLITCA_500837_009 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 11/8/2011 |
| DMC CONCRETE, INC. | C/O MELISSA WOOD EISENBERG, ESQ. | MURCHISON & CUMMING, LLP | 275 BATTERY STREET, SUITE 550 | | SAN FRANCISCO | CA | 94111 | UNITED STATES | | | CMSLITCA_500837_010 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 11/8/2011 |
| DMV | ATTN: PERMIT FEE DEPARTMENT | PO BOX 942897 | | | SACRAMENTO | CA | 94297 | UNITED STATES | | | CMSTX_391031_1 | | No | Taxing Authority | Permit Fee | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| DMX, INC. | PO BOX 660557 | | | | DALLAS | TX | 75266-0557 | UNITED STATES | | | VEN_778091 | 778091 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DO, THANH | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_014 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DOCUSIGN, INC. | 1301 2ND AVENUE, SUITE 2000 | | | | SEATTLE | WA | 98101 | UNITED STATES | | | VEN_838073 | 838073 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DODDINGTON CONSTRUCTION, INC. | 8561 STANFORD AVE | | | | GARDEN GROVE | CA | 92841 | UNITED STATES | | | CONTRACT_00259 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DOMINGUEZ, MARIA G. | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_022 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DOMOTOR, FAITH | 8331 POLK CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | | | EMP_SC_0043 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| DON PRIDMORE & SON | 1305 CAPELL VALLEY ROAD | | | | NAPA | CA | 94558 | UNITED STATES | | | VEN_282319 | 282319 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DON SPRAGGINS UNDERGROUND | 3410 LA SIERRA AVENUE, #F231 | | | | RIVERSIDE | CA | 92503 | UNITED STATES | | | VEN_391036 | 391036 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DONALD ROCHA FOR SAN JOSE CITY COUNCIL | DISTRICT 9 | 1803 COMSTOCK LANE | | | SAN JOSE | CA | 95124 | UNITED STATES | | | VEN_822477 | 822477 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DONNELL, REBECCA | C/O LAW OFFICE OF COLEMAN, CHAVEZ & ALLEN | ATTN: JEFF LANTERMAN | 2200B DOUGLAS BOULEVARD, SUITE 125 | | ROSEVILLE | CA | 95661 | UNITED STATES | | | CMSLIT_10100706094 | | No | Litigant | Nevada | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DOORWAY MANUFACTURING CO | 140 MAPLE STREET, SUITE 102 | | | | CORONA | CA | 92880 | UNITED STATES | | | VEN_391040 | 391040 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DOORWAY MANUFACTURING COMPANY | 140 MAPLE STREET, SUITE 102 | | | | CORONA | CA | 92880 | UNITED STATES | | | VEN_232581 | 232581 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DORADO CONCRETE, INC. | 715 WEST GROVE AVENUE | | | | ORANGE | CA | 92866 | UNITED STATES | | | VEN_391041 | 391041 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DORNBIER ELECTRIC | PO BOX 132 | | | | EL DORADO HILLS | CA | 95623 | UNITED STATES | | | VEN_823787 | 823787 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DOROTHY ALTENHOFF | 3434 ARIES COURT | | | | SANTA ANA | CA | 92704 | UNITED STATES | | | VEN_839551 | 839551 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DOUGLAS BENDER & ASSOCIATES | 11860 PIERCE STREET, SUITE 100 | | | | RIVERSIDE | CA | 92505 | UNITED STATES | | | VEN_409130 | 409130 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DOUGLAS K. AMMERMAN | 57 EMERALD BAY | | | | LAGUNA BEACH | CA | 92651 | UNITED STATES | | | VEN_750936 | 750936 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DOUGLAS, BRANDON | 140 DOMINGO | | | | PAHRUMP | NV | 89060 | UNITED STATES | | | EMPT_MF_0370 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| DOUG'S SWEEPING, INC. | PO BOX 879 | | | | SPRING VALLEY | CA | 91976 | UNITED STATES | | | VEN_575023 | 575023 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DOWELL, ANGELA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_034 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DOWN TO EARTH CONSTRUCTION SERVICES, INC | 841 N. STAGE COACH LANE | | | | FALLBROOK | CA | 92028 | UNITED STATES | | | CONTRACT_00260 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DOWNS, RACHLIN & MARTIN, PLLC | 199 MAIN STREET | PO BOX 190 | | | BURLINGTON | VT | 05402 | UNITED STATES | | | VEN_417308 | 417308 | No | Vendor | Professional Fees | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DOWNSTREAM SERVICES | 2855 PROGRESS PLACE | | | | ESCONDIDO | CA | 92029 | UNITED STATES | | | VEN_484640 | 484640 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DOYLE, BRIAN | 697 CYPRESS HILLS DR. | | | | ENCINITAS | CA | 92024 | UNITED STATES | | | EMP_SC_0044 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| DPFG-DISCLOSURE SERVICES, INC. | 27127 CALLE ARROYO, SUITE 1910 | | | | SAN JUAN CAPISTRAN | CA | 92675 | UNITED STATES | | | VEN_795237 | 795237 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DRI COMMERCIAL | 17182 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | UNITED STATES | | | VEN_750961 | 750961 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DRYWALL WORKS | 5900 WAREHOUSE WAY | | | | SACRAMENTO | CA | 95826 | UNITED STATES | | | VEN_446432 | 446432 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DSU UTILITY TRENCHING, INC. | 3410 LA SIERRA AVENUE, F231 | | | | RIVERSIDE | CA | 92503 | UNITED STATES | | | VEN_487031 | 487031 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DUDEK AND ASSOCIATES | 605 THIRD STREET | | | | ENCINITAS | CA | 92024 | UNITED STATES | | | VEN_232602 | 232602 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DUESING, DENNIS | 641 W. CALVADA BLVD | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | EMP_MF_0195 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| DUNHAM ROOFING | 3401 GATO COURT | | | | RIVERSIDE | CA | 92507 | UNITED STATES | | | VEN_730484 | 730484 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DUNN-EDWARDS CORPORATION | 4885 E 52ND PL | | | | LOS ANGELES | CA | 90040-2884 | UNITED STATES | | | VEN_391050 | 391050 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DUNNING, PACENTIA | C/O KARIN N. KUEMERLE, ESQ. | ANDERSON & KRIGER | 2155 CHICAGO AVE., SUITE 300 | | RIVERSIDE | CA | 92507 | UNITED STATES | | | CMSLITCA_1105650_007 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DUQUE, ALMIRA | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_1103791_003 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DUSTIN, THOMAS, AN INDIVIDUAL AND AS CO TRUSTEE OF THE THOMAS & JANIS DUSTIN LIVING | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_077 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| DUXFORD ESCROW, INC. | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | ENTITY_003 | | No | Vendor | Legal Entity | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| DUXFORD FINANCIAL, INC. | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | ENTITY_004 | | No | Vendor | Legal Entity | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| DUXFORD INSURANCE SERVICES, LLC | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | ENTITY_005 | | No | Vendor | Legal Entity | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| DUXFORD TITLE REINSURANCE CO. | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | ENTITY_006 | | No | Vendor | Legal Entity | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| DW CONSULTANTS, INC. | 2900 BRISTOL STREET, SUITE C104 | | | | COSTA MESA | CA | 92626 | UNITED STATES | | | CONTRACT_00261 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DW NICHOLES & COMPANY, INC. | 819 E. CHESTNUT AVE | | | | ORANGE | CA | 92867 | UNITED STATES | | | VEN_825512 | 825512 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DYNAMIC HEATING & AIR OF NEVADA, INC. | 4745 COPPER SAGE ST. | | | | LAS VEGAS | NV | 89115 | UNITED STATES | | | VEN_831218 | 831218 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| DYNAMIC PLUMBING SYSTEMS, INC. OF NEVADA | 4745 COPPER SAGE STREET | | | | LAS VEGAS | NV | 89115 | UNITED STATES | | | CONTRACT_00262 | 657580 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| DYNAMITE SIGNS, INC. | 29040 N. 44TH ST. | | | | CAVE CREEK | AZ | 85331 | UNITED STATES | | | VEN_825053 | 825053 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| E J FLOW TESTS | 5748 N. 31ST AVE | | | | PHOENIX | AZ | 85017 | UNITED STATES | | | VEN_750952 | 750952 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| E&M CONSULTING | 80 W. 78TH STREET, #230 | | | | CHANHASSEN | MN | 55317 | UNITED STATES | | | VEN_841715 | 841715 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| E. ROSEN CONSTRUCTION INC. | 310 N. WESTLAKE BLVD, STE. 100 | | | | WESTLAKE VILLAGE | CA | 91362 | UNITED STATES | | | VEN_328743 | 328743 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EAGLE ONE GOLF PRODUCTS | 1201 W. KATELLA AVENUE | | | | ORANGE | CA | 92867 | UNITED STATES | | | VEN_478485 | 478485 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EAGLE SENTRY | 3595 E. PATRICK LANE, SUITE 1200 | | | | LAS VEGAS | NV | 89120 | UNITED STATES | | | VEN_433244 | 433244 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EARL FRASER CONSTRUCTION | 22342 GRAND TERRACE | | | | GRAND TERRACE | CA | 92324 | UNITED STATES | | | VEN_246326 | 246326 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EARL K. POWERS CONSTRUCTION | PO BOX 462808 | | | | ESCONDIDO | CA | 92046 | UNITED STATES | | | VEN_310084 | 310084 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EARTH FORMS, INC. | 475 E. MISSION RD. | | | | SAN MARCOS | CA | 92069 | UNITED STATES | | | VEN_517317 | 517317 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EAST BAY CONSTRUCTION CO INC | 6336 PATTERSON PASS RD. | SUITE H | | | LIVERMORE | CA | 94550-9577 | UNITED STATES | | | VEN_391058 | 391058 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EAST GARRISON PARTNERS I, LLC | 4000 EXECUTIVE PARKWAY, SUITE 250 | | | | SAN RAMON | CA | 94583 | UNITED STATES | | | AFFILIATE_024 | | No | Vendor | Affiliate | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| EASTRIDGE PERSONNEL OF LAS VEGAS | DEPT. 3210 | | | | LOS ANGELES | CA | 90084-3210 | UNITED STATES | | | VEN_576253 | 576253 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EASY LIFT GARAGE DOOR CO. | 2871 HOWE AVENUE | | | | SACRAMENTO | CA | 95821 | UNITED STATES | | | VEN_236267 | 236267 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EASY PICKER GOLF PRODUCTS, INC. | 415 LEONARD BLVD. | | | | LEHIGH | FL | 33971 | UNITED STATES | | | VEN_MF_053 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| EASY READER | 832 HERMOSA AVE | | | | HERMOSA BEACH | CA | 90254 | UNITED STATES | | | VEN_770566 | 770566 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EATON-WATERWORTH, KIMBERLY | 3362 DIABLO CIRCLE | | | | PINOLE | CA | 94564 | UNITED STATES | | | EMPT_NC_0281 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| ECAM SECURE, INC. | DBA: CPS SECURITY SOLUTIONS | 436 W. WALNUT ST. | | | GARDENA | CA | 90248 | UNITED STATES | | | VEN_548308 | 548308 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ECKERT, ROGER | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_001 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ECONOMIC SOLUTIONS, INC. | 438 CAMBRIDGE AVE, SUITE 225 | | | | PALO ALTO | CA | 94306 | UNITED STATES | | | VEN_839842 | 839842 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EDCO ENTERPRISES | 9916 RIO VISTA DR. | | | | SACRAMENTO | CA | 95837 | UNITED STATES | | | VEN_815904 | 815904 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EDGE METALWORKS, INC. | TIMOTHY E. CARY, AGENT | 26055 KAYWOOD TERRACE | | | ESCONDIDO | CA | 92026-8420 | UNITED STATES | | | CMSLITCA_1103527_030 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| EDGE POINT | 10137 CRASHING THUNDER PLACE | | | | NOKESVILLE | VA | 20181 | UNITED STATES | | | VEN_839068 | 839068 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EDINGER ARCHITECTURAL CORPORATION | 2827 PRESIDIO DRIVE | | | | SAN DIEGO | CA | 92110 | UNITED STATES | | | CONTRACT_00264 | 492295 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| EDWARD E. PETERS | 7155 MOORPARK RD. | | | | MOORPARK | CA | 93021 | UNITED STATES | | | CONTRACT_00265 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| EDWARD L. PACK ASSOCIATES, INC. | 1975 HAMILTON AVE., SUITE 26 | | | | SAN JOSE | CA | 95125 | UNITED STATES | | | CONTRACT_00266 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| EDWARDS, CLARK | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_035 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| EFFEX | 5965 HARRISON DRIVE, SUITE 8 | | | | LAS VEGAS | NV | 89120 | UNITED STATES | | | VEN_MF_054 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| EFFICIENT LIGHTING & ELECTRIC | 9125 ROSE ST. | | | | BELLFLOWER | CA | 90706 | UNITED STATES | | | VEN_828756 | 828756 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EISENBERG, LISA | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | | | CMSLITCA_96610_037 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| EISINGER SMITH, INC | PO BOX 5008 | | | | GOLDEN | CO | 80401 | UNITED STATES | | | VEN_MF_055 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| EKNAYAN, LINDA | 3511 BEAM DRIVE | | | | LAS VEGAS | NV | 89139 | UNITED STATES | | | EMP_NV_0045 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| ELEAZAR ALDAZ | 2502 BATON ROUGE DRIVE | | | | SAN JOSE | CA | 95133 | UNITED STATES | | | VEN_659041 | 659041 | No | Vendor | Trade Payable | AP Aging Detail 10-20-11 ADDITIONS.xls | 10/26/2011 |
| ELEGANT BY DESIGN | 10661 ELLIS AVE, SUITE H | | | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | | | VEN_830178 | 830178 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ELEGANT SURFACES | 551 CARNEGIE ST. | | | | MANTECA | CA | 95337 | UNITED STATES | | | VEN_731209 | 731209 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ELI INDUSTRIES, INC. | 8928 FULLBRIGHT AVE | | | | CHATSWORTH | CA | 91311 | UNITED STATES | | | CONTRACT_00267 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ELIANT, INC. | 638 CAMINO DE LOS MARES | SUITE H130-147 | | | SAN CLEMENTE | CA | 92673 | UNITED STATES | | | CONTRACT_00268 | 554265 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ELITE BOBCAT SERVICE, INC. (EBS, INC.) | 1320 E. SIXTH ST., #100 | | | | CORONA | CA | 92879-1700 | UNITED STATES | | | CONTRACT_00269 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ELITE WINDOW CORPORATION | 2720 LAND AVE | | | | SACRAMENTO | CA | 95815 | UNITED STATES | | | VEN_738443 | 738443 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ELITE WINDOW CORPORATION | AND TEXTRON FINANCIAL | PO BOX 100156 | | | PASADENA | CA | 91189-0132 | UNITED STATES | | | VEN_627137 | 627137 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ELK GROVE POLICE DEPT. | ATTN: ALARM UNIT | 8400 LAGUNA PALMS WAY | | | ELK GROVE | CA | 95758 | UNITED STATES | | | VEN_743189 | 743189 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ELK GROVE UNIFIED SCHOOL DISTRICT | 9510 ELK GROVE-FLORIN RD., ROOM 206 | | | | ELK GROVE | CA | 95624 | UNITED STATES | | | VEN_640761 | 640761 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ELKINS, MARC | 3704 COLEMAN ST | | | | LAS VEGAS | NV | 89032 | UNITED STATES | | | EMPT_NV_0244 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| ELLIOTT HOMES, INC. | 502 LISTOWE DR. | | | | FOLSOM | CA | 95630 | UNITED STATES | | | VEN_819665 | 819665 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ELLISON FRAMING INC | 420 BEATRICE COURT, SUITE E | | | | BRENTWOOD | CA | 94513 | UNITED STATES | | | VEN_391066 | 391066 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ELS CONSTRUCTION, INC. | 3329 E. SOUTHERN AVE | | | | PHOENIX | AZ | 85040 | UNITED STATES | | | CONTRACT_00270 | 740906 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ELTISTE COMPANY | 32221 ALIPAZ, #127 | | | | SAN JUAN CAPISTRAN | CA | 92675 | UNITED STATES | | | VEN_818881 | 818881 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EMBARQ | PO BOX 660068 | | | | DALLAS | TX | 75266-0068 | UNITED STATES | | | VEN_728181 | 728181 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EMBARQ COMMUNICATIONS | PO BOX 219008 | | | | KANSAS CITY | MO | 64121-9008 | UNITED STATES | | | VEN_780932 | 780932 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EMCAS | 5180 ROSWELL RD., SUITE 100 N. | | | | ATLANTA | GA | 30342 | UNITED STATES | | | VEN_754822 | 754822 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMCEE PROMOTIONS, INC. | 27541 BOOTHILL COURT | | | | LAGUNA HILLS | CA | 92653 | UNITED STATES | | | VEN_485706 | 485706 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EMERALD PAVING COMPANY | 6381 INDUSTRY WAY | | | | WESTMINSTER | CA | 92683 | UNITED STATES | | | VEN_752894 | 752894 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EMERGENCY RESTORATION EXPERTS | 3045 N. COLORADO ST. | | | | CHANDLER | AZ | 85225 | UNITED STATES | | | VEN_616711 | 616711 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EMPIRE ENGINEERING | 725 ORANGE HILL DRIVE | | | | CORONA | CA | 92881 | UNITED STATES | | | VEN_418394 | 418394 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EMPIRE INSULATION, INC. | 4211 LATHAM ST. | | | | RIVERSIDE | CA | 92501 | UNITED STATES | | | CONTRACT_00271 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| EMPIRE REFRIGERATION | 1130 CENTER ST. | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | VEN_647058 | 647058 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ENCINAS, JEFF | 1331 BLACKHORN | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | EMP_MF_0196 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| ENERGETIC LATH & PLASTER AND FARMERS & M | 116 W. PINE STREET | ATTN: TRACY MUEGGE | | | LODI | CA | 95240 | UNITED STATES | | | VEN_543902 | 543902 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ENERGETIC PAINTING & DRYWALL AND FARMERS | 116 W. PINE STREET | ATTN: TRACY MUEGGE | | | LODI | CA | 95240 | UNITED STATES | | | VEN_722601 | 722601 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ENERGY INSPECTORS CORPORATION | 8515 EDNA AVE, SUITE 210 | | | | LAS VEGAS | NV | 89117 | UNITED STATES | | | CONTRACT_00272 | 813618 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ENGEL ENTERPRISES LIMITED PARTNERSHIP, E. RODNEY ENGEL JR. AND JANELLE A.Y. ENGEL, TRUSTEES OF THE RODNEY ENGEL, JR. AND JANELLE A.Y. ENGEL FAMILY REVOCABLE LIVING | E. RODNEY ENGEL AND JANELLE A.Y. ENGEL, ENGEL E | 3001 E. LEHI RD., MESA, AZ 85213 | | | MESA | AZ | 85213 | UNITED STATES | | | CONTRACT_00273 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ENGEL RANCHES A/K/A R & J ENGEL FARMS | 3001 E. LEHI RD. | | | | MESA | AZ | 85004-4406 | UNITED STATES | | | CONTRACT_00274 | 732295 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ENGEL, EVAN | 920 E. LUCAS LANE | | | | PAHRUMP | NV | 89060 | UNITED STATES | | | EMP_MF_0197 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| ENGEO INCORPORATED | 2010 CROW CANYON PLACE, STE. 250 | | | | SAN RAMON | CA | 94583-4634 | UNITED STATES | | | VEN_229745 | 229745 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ENTZEL, MICHELLE MARIE | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_005 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ENVIRO-GUARD | 2348 CEBU COURT | | | | PLACENTIA | CA | 92870 | UNITED STATES | | | VEN_725589 | 725589 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ENVIRON INTERNATIONAL CORPORATION | 2010 MAIN ST., SUITE 900 | | | | IRVINE | CA | 92614 | UNITED STATES | | | VEN_696301 | 696301 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ENVIRONMENTAL DESIGN, INC. | 3129 SOARING EAGLE LANE | | | | CASTLE ROCK | CA | 90109 | UNITED STATES | | | CONTRACT_00275 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ENVIRONMENTAL RISK SPECIALTIES CORPORATI | 1600 RIVIERA AVE, SUITE 310 | | | | WALNUT CREEK | CA | 94596 | UNITED STATES | | | VEN_835112 | 835112 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ENVIRONMENTAL RISK SPECIALTIES CORPORATION | 1600 RIVIERA AVE, SUITE 310 | | | | WALNUT CREEK | CA | 94596 | UNITED STATES | | | CONTRACT_00276 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| EPIC FIRE PROTECTION, INC. | 765 TURTLE POINT WAY | | | | SAN MARCOS | CA | 92069 | UNITED STATES | | | VEN_835104 | 835104 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EPLASTERING, INC. | 732 WEST GROVE AVE | | | | ORANGE | CA | 92865 | UNITED STATES | | | VEN_820068 | 820068 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EPOCH TIMES ASSOCIATION, INC. | 10755 SCRIPPS POWAY PARKWAY, #528 | | | | SAN DIEGO | CA | 92131 | UNITED STATES | | | VEN_759084 | 759084 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EPOCH TIMES INC. LOS ANGELES | 9550 FLAIR DRIVE, SUITE 503 | | | | EL MONTE | CA | 91731 | UNITED STATES | | | VEN_819323 | 819323 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EPS GROUP, INC. | 2045 S. VINEYARD AVE, SUITE 101 | | | | MESA | AZ | 85210 | UNITED STATES | | | CONTRACT_00277 | 637458 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| EQUITY SHARE TRUST | C/O 1001 E WT HARRIS BLVD #P188 | | | | CHARLOTTE | NC | 28213 | UNITED STATES | | | UCC_004 | | No | Vendor | UCC | WLH_UCC_To Load_10-25-2011.xlsx | 10/25/2011 |
| ERC DATAPLUS, INC. | 16 THORNHILL ROAD, SUITE 110 | | | | LUTHERVILLE | MD | 21093 | UNITED STATES | | | VEN_831390 | 831390 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ERC ROOFING & WATERPROOFING | 216 AVENIDA FABRICANTE, #111 | | | | SAN CLEMENTE | CA | 92672 | UNITED STATES | | | VEN_608921 | 608921 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ERIC FIGGE PHOTOGRAPHY, INC. | PO BOX 80084 | | | | RANCHO SANTA MARG | CA | 92688 | UNITED STATES | | | VEN_391074 | 391074 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ERICKSON, MELISSA BARNETT | C/O CLAYTON M. ANDERSON, ESQ. MATTHEW R. SCHO | ANDERSON & KRIGER | 3831 N. FREEWAY BLVD., SUITE 110 | | SACRAMENTO | CA | 95834 | UNITED STATES | | | CMSLITCA_98007_010 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ERICKSON, TODD L. | C/O CLAYTON M. ANDERSON, ESQ. MATTHEW R. SCHO | ANDERSON & KRIGER | 3831 N. FREEWAY BLVD., SUITE 110 | | SACRAMENTO | CA | 95834 | UNITED STATES | | | CMSLITCA_98007_009 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ERIKSSON TILE, INC. | C/O LEONARD ERIKSSON, AGENT | 400 SPECTRUM CIRCLE | | | OXNARD | CA | 93030 | UNITED STATES | | | CMSLITCA_MC021755_024 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ERNST & YOUNG LLP | DEPT 6793 | | | | LOS ANGELES | CA | 90084-6793 | UNITED STATES | | | VEN_219766 | 219766 | No | Vendor | Professional Fees | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ERRECA'S, INC. | PO BOX 640 | | | | LAKESIDE | CA | 92040 | UNITED STATES | | | VEN_314704 | 314704 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ERRECA'S/HANSON SJH | PO BOX 640 | | | | LAKESIDE | CA | 92040 | UNITED STATES | | | VEN_504583 | 504583 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ESCOBAR, ROSEALEE | C/O CLAYTON M. ANDERSON, ESQ. MATTHEW R. SCHO | ANDERSON & KRIGER | 4750 DUCKHORN DRIVE | | SACRAMENTO | CA | 95834 | UNITED STATES | | | CMSLITCA_20100719_010 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ESCONDIDO OVERHEAD GARAGE DOORS, INC. | 440 ENTERPRISE STREET | | | | SAN MARCOS | CA | 92078 | UNITED STATES | | | VEN_801511 | 801511 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ESGIL CORPORATION | PO BOX 420667 | | | | SAN DIEGO | CA | 92142 | UNITED STATES | | | VEN_818101 | 818101 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ESI/FME, INC. | 1800 E. 16TH ST., UNIT B | | | | SANTA ANA | CA | 92701 | UNITED STATES | | | VEN_539760 | 539760 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ESQUIRE DEPOSITION SOLUTIONS | PO BOX 79509 | | | | CITY OF INDUSTRY | CA | 91716-9509 | UNITED STATES | | | VEN_828764 | 828764 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ESTANA, JEFFERY & SHIRLEY | C/O ROBERY J. CLAUSEN, ESQ. | LAW OFFICES OF ROBERT J. CLAUSEN, APC | 1400 BRISTOL STREET NORTH, SUITE 145 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | CMSLITCA_92941_005 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ESTRADA, CHRISTINA | 227 E SOUTH CROSS CREEK | RD. | | | ORANGE | CA | 92869 | UNITED STATES | | | EMP_SC_0046 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| ESTRELLA FREEWAY/LAKE PLEASANT LIMITED | ATTN MICHAEL A. DINAN, C/O DINAN CAPITAL | 3550 N. CENTRAL, AVE., ST. 700 | | | PHOENIX | AZ | 85012 | UNITED STATES | | | CONTRACT_00278 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ETIWANDA SCHOOL DISTRICT | 6061 EAST AVE | | | | ETIWANDA | CA | 91739 | UNITED STATES | | | VEN_391075 | 391075 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ETS | 10 PIDGEON HILL DR., SUITE 200 | | | | STERLING | VA | 20165 | UNITED STATES | | | VEN_MF_056 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| EUCLID MANAGEMENT COMPANY | 195 N. EUCLID AVE | | | | UPLAND | CA | 91786 | UNITED STATES | | | VEN_391076 | 391076 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EURODESIGN CABINETS | 13428 BENSON AVE | | | | CHINO | CA | 91710 | UNITED STATES | | | VEN_232696 | 232696 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EUROPEAN PAVERS SOUTHWEST, INC. | PO BOX 21087 | | | | PHOENIX | AZ | 85036-1087 | UNITED STATES | | | CONTRACT_00279 | 669281 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| EVAN R. CARPENTER | 254 N. SANDPIPER CIRCLE | | | | ORANGE | CA | 92869 | UNITED STATES | | | VEN_590282 | 590282 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EVANS BROTHERS, INC. | 7589 NATIONAL DR. | | | | LIVERMORE | CA | 94550 | UNITED STATES | | | CONTRACT_00280 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| EVANS RECREATION INSTALLATION INC | PO BOX 42607 | | | | LAS VEGAS | NV | 89116-1607 | UNITED STATES | | | VEN_MF_057 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| EVANS RECREATION INSTALLATIONS, INC. | PO BOX 42607 | | | | LAS VEGAS | NV | 89116 | UNITED STATES | | | VEN_612197 | 612197 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EVANS, DANIEL | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | | | CMSLITCA_96610_036 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| EVEREST NATIONAL INSURANCE CO. | FILE 57345 | | | | LOS ANGELES | CA | 90074-7345 | UNITED STATES | | | VEN_640745 | 640745 | No | Vendor | Insurance/Insurer | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EWING, JOHN B. & KIMBERLY | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_023 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| EXCAV. ENG. DBA HILLSIDE RETAINING WALLS | 5256 S. MISSION RD., #703 | | | | BONSALL | CA | 92003 | UNITED STATES | | | VEN_627081 | 627081 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EXCEL CABINETS, INC. | 225 JASON COURT | | | | CORONA | CA | 92879-6199 | UNITED STATES | | | CONTRACT_00281 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| EXCEL CABINETS, INC. | C/O DAVID E. DRISCOLL, ESQ. | DRISCOLL & ASSOCIATES | 6960 MAGNOLIA AVENUE, SUITE #102 | | RIVERSIDE | CA | 92506 | UNITED STATES | | | CMSLITCA_365116_080 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| EXCEL CABINETS, INC. | C/O LETISHA NIELSEN, AGENT | 225 JASON COURT | | | CORONA | CA | 92879 | UNITED STATES | | | CMSLITCA_365116_036 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| EXCEL GRAPHICS | 2021 OMEGA ROAD, SUITE 100 | | | | SAN RAMON | CA | 94583 | UNITED STATES | | | VEN_820236 | 820236 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EXEC-U-CARE | PO BOX 4540 | | | | IOWA CITY | IA | 52245 | UNITED STATES | | | VEN_394839 | 394839 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EXECUTIVE ANSWERING SERVICE | PO BOX 26763 | | | | TEMPE | AZ | 85281 | UNITED STATES | | | CONTRACT_00282 | 544921 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| EXECUTIVE APPLIANCE SERVICES | 12808 NUTWOOD | | | | GARDEN GROVE | CA | 92840 | UNITED STATES | | | VEN_711793 | 711793 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EXECUTIVE PLASTERING | 220 COMMERCE PARK COURT | | | | NO. LAS VEGAS | NV | 89032 | UNITED STATES | | | VEN_248954 | 248954 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EXECUTIVE PLUMBING, INC. | C/O JOSH BRADY, ESQ. | HINES, SMITH, CARTER, DINCEL, BLAND | 3080 BRISTOL STREET, SUITE #540 | | COSTA MESA | CA | 92626 | UNITED STATES | | | CMSLITCA_365116_081 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| EXECUTIVE PLUMBING, INC. | C/O MARC S. HINES, ESQ., AGENT | 3080 BRISTOL STREET, SUITE #540 | | | COSTA MESA | CA | 92626 | UNITED STATES | | | CMSLITCA_365116_037 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| EXECUTIVE PLUMBING, INC. | PO BOX 2439 | | | | CORONA | CA | 92878-2439 | UNITED STATES | | | VEN_391080 | 391080 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EXPERT AUTOMOTIVE EQUIPMENT | 4535 DUSTY TRAIL | | | | NORTH LAS VEGAS | NV | 89031-2151 | UNITED STATES | | | VEN_MF_058 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| EXPRESS GLASS COMPANY | 2217 MINDEN WAY | | | | SACRAMENTO | CA | 95835 | UNITED STATES | | | VEN_802919 | 802919 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EXTERIOR SYSTEMS | PO BOX 716 | | | | SCOTTSDALE | AZ | 85252 | UNITED STATES | | | CONTRACT_00283 | 197229 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| EYLER PIPELINE CONTRACTORS | 1471 SOUTH O'MALLY LANE | | | | LA HABRA | CA | 90631 | UNITED STATES | | | VEN_405198 | 405198 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EYLER PIPELINE, INC. | 3910 PROSPECT AVE, SUITE J | | | | YORBA LINDA | CA | 92886 | UNITED STATES | | | VEN_436867 | 436867 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| EZ ELECTRIC | 10636 INDUSTRIAL AVE | | | | ROSEVILLE | CA | 95678 | UNITED STATES | | | VEN_415222 | 415222 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| E-Z-GO TEXTRON | 26007 NETWORK PLACE | | | | CHICAGO | IL | 60673-1260 | UNITED STATES | | | VEN_MF_059 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| FAIRFIELD MUNICIPAL UTILITIES | 1000 WEBSTER STREET | | | | FAIRFIELD | CA | 94533-4883 | UNITED STATES | | | VEN_468931 | 468931 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FAIRMONT NEWPORT BEACH | 4500 MACARTHUR BOULEVARD | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | VEN_684983 | 684983 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FALCONE, NICOLE | 6340 WATERFORD ST | | | | PAHRUMP | NV | 89061 | UNITED STATES | | | EMP_MF_0198 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| FAMELY, JEFFREY & MICHELLE | C/O GEORGE D. BOJIC, ESQ. ANTHONY L. LIVESAY, ES | BOJIC & LIVESAY LLP | 5101 EAST LA PALMA AVENUE, SECOND FLOOR | | ANAHEIM | CA | 92807 | UNITED STATES | | | CMSLITCA_1103527_020 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FARIA DRYWALL, INC. | 8518 CHURCH STREET, SUITE 5 | | | | GILROY | CA | 95020 | UNITED STATES | | | VEN_383700 | 383700 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FARMER BROS. CO. | PO BOX 79705 | | | | CITY OF INDUSTRY | CA | 91716-9705 | UNITED STATES | | | VEN_249025 | 249025 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FARR, LAURA | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_018 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FARRIS, DAVID | 9941 CENTRAL VALLEY | | | | LAS VEGAS | NV | 89149 | UNITED STATES | | | CONTRACT_00284 | 831234 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FARRIS, DOROTHY | 10627 OSTEND AVE | | | | LAS VEGAS | NV | 89166 | UNITED STATES | | | EMP_NV_0047 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| FAST SIGNS | 2551 SAN RAMON VALLEY BLVD#113 | | | | SAN RAMON | CA | 94583 | UNITED STATES | | | VEN_784917 | 784917 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FAST SIGNS/LANTANA INC. | 624 WATT AVE | | | | SACRAMENTO | CA | 95861 | UNITED STATES | | | VEN_754283 | 754283 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FAULT LINE FIRE PROTECTION, INC. | 7640 NATIONAL DRIVE | | | | LIVERMORE | CA | 94550 | UNITED STATES | | | VEN_836377 | 836377 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FAULT LINE PLUMBING, INC. | 10101 TELSA RD. | | | | LIVERMORE | CA | 94550 | UNITED STATES | | | VEN_535574 | 535574 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FCO GILBERT LANDSCAPING COMPANY | 998 ADIRONDARK PLACE | | | | CHULA VISTA | CA | 91914 | UNITED STATES | | | VEN_715461 | 715461 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FED EX | PO BOX 7221 | | | | PASADENA | CA | 91109-7321 | UNITED STATES | | | CONTRACT_00285 | 592923 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FED EX KINKO'S | PO BOX 672085 | | | | DALLAS | TX | 75267-2085 | UNITED STATES | | | VEN_711873 | 711873 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FEDERAL EXPRESS | PO BOX 7221 | | | | PASADENA | CA | 91109-7321 | UNITED STATES | | | VEN_223036 | 223036 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FEDERAL INSURANCE COMPANY | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | UNITED STATES | | | CONTRACT_00286 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FEDERAL MAIL BOX | 13555 BOSKEEN RD. | | | | HERALD | CA | 95638 | UNITED STATES | | | VEN_698023 | 698023 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FEDERAL WAGE & LABOR LAW INSTITUTE | 7001 WEST 43RD STREET | | | | HOUSTON | TX | 77092 | UNITED STATES | | | CONTRACT_00287 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FENCE AMERICA | 8325 SIENNA AVE | | | | SACRAMENTO | CA | 95828 | UNITED STATES | | | VEN_536251 | 536251 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FENCEWORKS, INC. | 4051 OCEANSIDE BLVD | | | | OCEANSIDE | CA | 92056 | UNITED STATES | | | CONTRACT_00288 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FENCEWORKS, INC. | 6837 POWER INN RD. | | | | SACRAMENTO | CA | 95828 | UNITED STATES | | | VEN_789072 | 789072 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FENCEWORKS, INC. | 870 N. MAIN STREET | | | | RIVERSIDE | CA | 92501-1016 | UNITED STATES | | | CONTRACT_00289 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FENCEWORKS, INC. DBA GOLDEN STATE FENCE | FLOYD NIXON | 870 N. MAIN ST. | | | RIVERSIDE | CA | 92501 | UNITED STATES | | | CMSLITCA_1103527_031 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FENCEWORKS, INC., DBA GOLDEN STATE FENCE | C/O CRAIG J. SILVER, ESQ./EMILY M. STRAUB, ESQ. | THE LAW OFFICES OF CRAIG J. SILVER | 20201 SW BIRCH STREET, SUITE #200 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | CMSLITCA_365116_082 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FENCEWORKS, INC., DBA GOLDEN STATE FENCE | C/O FLOYD NIXON, AGENT | 870 NORTH MAIN STREET | | | RIVERSIDE | CA | 92501 | UNITED STATES | | | CMSLITCA_365116_038 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FENCING SPECIALISTS | 4500 N. WALNUT RD., SUITE A | | | | N. LAS VEGAS | NV | 89081 | UNITED STATES | | | CONTRACT_00290 | 666494 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FENNEMORE, CRAIG PC | 3003 N. CENTRAL AVE, #2600 | | | | PHOENIX | AZ | 85012-2913 | UNITED STATES | | | VEN_639672 | 639672 | No | Vendor | Professional Fees | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FERMA CORPORATION | 1265 MONTECITO AVE., SUITE 200 | | | | MOUNTAIN VIEW | CA | 94043-4506 | UNITED STATES | | | CONTRACT_00291 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FERMOL, INC. | 2505 ANTHEM VILLAGE DRIVE, #E603 | | | | HENDERSON | NV | 89052 | UNITED STATES | | | VEN_807162 | 807162 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FERNANDO, RAYMOND D. & CHARITO | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_024 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FERRARI, CYNDI | 1 VILLE FRANCHE | | | | DANA POINT | CA | 92629 | UNITED STATES | | | EMP_SC_0048 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| FIBER CARE BATHS, INC. | 9832 YUCCA RD. | | | | ADELANTO | CA | 92301 | UNITED STATES | | | CONTRACT_00292 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | 777 S. FIGUEROA ST, STE 3900 | | | | LOS ANGELES | CA | 90017 | UNITED STATES | | | BOND_066 | | No | Bondholder | Carrier | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| FIDELITY NATIONAL TITLE | 2410 FAIROAKS BLVD, SUITE 110 | | | | SACRAMENTO | CA | 95825 | UNITED STATES | | | VEN_778031 | 778031 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FIDELITY NATIONAL TITLE | 500 NORTH RAINBOW, SUITE 100 | | | | LAS VEGAS | NV | 89107 | UNITED STATES | | | VEN_427629 | 427629 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FIDELITY NATIONAL TITLE COMPANY | 1300 DOVE STREET, SUITE 310 | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | VEN_548050 | 548050 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FINANCIAL CONSTRUCTION INSPECTIONS, INC. | 25651 ATLANTIC OCEAN DRIVE | SUITE A-17 | | | LAKE FOREST | CA | 92630 | UNITED STATES | | | VEN_441164 | 441164 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FINE LINE CONSTRUCTION | PO BOX 173 | | | | VALLECITO | CA | 95251 | UNITED STATES | | | CONTRACT_00293 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FINE LINE GRADING & LANDSCAPING, INC. | 998 ADIRONDACK PLACE | | | | CHULA VISTA | CA | 91914 | UNITED STATES | | | VEN_825635 | 825635 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FINISH REPAIR SPECIALIST, INC. | 40140 WALNUT ST. | | | | HEMET | CA | 92543 | UNITED STATES | | | VEN_595489 | 595489 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FIRE PRO LLC | PO BOX 620876 | | | | LAS VEGAS | NV | 89162 | UNITED STATES | | | VEN_834671 | 834671 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FIRE SAFE PLANNING SOLUTIONS | 302 N. EL CAMINO REAL, SUITE 202 | | | | SAN CLEMENTE | CA | 92672 | UNITED STATES | | | VEN_474581 | 474581 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FIRE SPRINKLER SYSTEMS BY RODGERS CONST. | 705 E. HARRISON ST., SUITE 200 | | | | CORONA | CA | 92879 | UNITED STATES | | | CONTRACT_00294 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FIREPLACE DISTRIBUTORS INC. | 4111 FLAT ROCK DR. | | | | RIVERSIDE | CA | 92505 | UNITED STATES | | | VEN_248701 | 248701 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FIRESIDE HEARTH & HOME | 4111 FLATROCK DR. | | | | RIVERSIDE | CA | 92505 | UNITED STATES | | | VEN_694031 | 694031 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FIRESIDE HEARTH & HOME | FILE 50583 | | | | LOS ANGELES | CA | 90074-0583 | UNITED STATES | | | VEN_720761 | 720761 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FIRESIDE HEARTH & HOME TECHNOLOGIES, INC | 4111 FLAT ROCK DR. | | | | RIVERSIDE | CA | 92505 | UNITED STATES | | | VEN_714046 | 714046 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FIRST AMERICAN NATURAL HAZARD DISCLOSURE | PO BOX 27429 | | | | SANTA ANA | CA | 92799 | UNITED STATES | | | VEN_762241 | 762241 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FIRST AMERICAN TITLE - CONCORD | 1355 WILLOW WAY #100 | | | | CONCORD | CA | 94520 | UNITED STATES | | | VEN_290634 | 290634 | No | Vendor | Trade Payable | AP Aging Detail 10-20-11 ADDITIONS.xls | 10/26/2011 |
| FIRST AMERICAN TITLE CO. | 11512 EL CAMINO REAL, SUITE 350 | | | | SAN DIEGO | CA | 92130 | UNITED STATES | | | VEN_825328 | 825328 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FIRST CHOICE DRYWALL & PAINT | PO BOX 8906 | | | | ALTA LOMA | CA | 91701-8906 | UNITED STATES | | | VEN_391097 | 391097 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FIRST CHOICE PAINTING & DRYWALL | PO BOX 8906 | | | | ALTA LOMA | CA | 91701 | UNITED STATES | | | VEN_822506 | 822506 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FIRST MORTGAGE CORP | 3230 FALLOWFIELD DRIVE | | | | DIAMOND BAR | CA | 91765 | UNITED STATES | | | VEN_263919 | 263919 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FIRST MORTGAGE CORPORATION | 1131 6TH STREET | | | | ONTARIO | CA | 91762 | UNITED STATES | | | CONTRACT_00295 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FIRST MORTGAGE CORPORATION, A CALIFORNIA | C/O LEE & ASSOCIATES - RIVERSIDE, INC. | RICHARD J. ERICKSON | 3340 MISSION INN AVENUE | | RIVERSIDE | CA | 92507 | UNITED STATES | | | CMSSL_0001 | | No | Lessor/Landlord | Undefined | Maintain Creditors | 11/11/2011 |
| FIRST QUALITY PAINTING, INC. | 13933 SYCAMORE WAY | | | | CHINO | CA | 91710 | UNITED STATES | | | CONTRACT_00296 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FIRST TRUST ALARM CO. | 2339 TECHNOLOGY PKWY., SUITE E | | | | HOLLISTER | CA | 95023 | UNITED STATES | | | CONTRACT_00297 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FISHER, JUDY | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_002 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FISHER, LINDA L. | C/O CLAYTON M. ANDERSON, ESQ. GORDON C. MEARS | ANDERSON & KRIGER | 1752 EAST AVENUE J, PMB 363 | | LANCASTER | CA | 93535 | UNITED STATES | | | CMSLITCA_MC021755_013 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FISHER, ROLAND A. | C/O CLAYTON M. ANDERSON, ESQ. GORDON C. MEARS | ANDERSON & KRIGER | 1752 EAST AVENUE J, PMB 363 | | LANCASTER | CA | 93535 | UNITED STATES | | | CMSLITCA_MC021755_012 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FITZGIBBONS, SIERRA | 1840 DORAL CT | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | EMP_MF_0199 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| FLAGSTAR BANK | 2600 TELEGRAPH RD. | | | | BLOOMFIELD HILLS | MI | 48302 | UNITED STATES | | | VEN_276681 | 276681 | No | Vendor | Bank | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FLASH DELIVERY, INC. | 1710 E. INDIAN SCHOOL RD., #102 | | | | PHOENIX | AZ | 85016 | UNITED STATES | | | VEN_355557 | 355557 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FLEIGE, EDWARD | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_016 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FLEMING, CAROL, AN INDIVIDUAL AND AS CO-TRUSTEE OF THE DALE & CAROL FLEMING LIVING | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_078 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FLOOR SYSTEMS, INC. | 5130 E. HUNTER AVE | | | | ANAHEIM | CA | 92807 | UNITED STATES | | | VEN_732009 | 732009 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FLORES, RAYMOND & SOPHIA | C/O ROBERY J. CLAUSEN, ESQ. | LAW OFFICES OF ROBERT J. CLAUSEN, APC | 1400 BRISTOL STREET NORTH, SUITE 145 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | CMSLITCA_92941_006 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FLOYD, KATHERINE | PO BOX 1555 | | | | LA QUINTA | CA | 92247 | UNITED STATES | | | EMP_SC_0049 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| FOAMTECH INC | PO BOX 95665 | | | | LAS VEGAS | NV | 89193 | UNITED STATES | | | CONTRACT_00298 | 268189 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FOCUS 360, INC. | 27721 LA PAZ ROAD, SUITE B | | | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | | | VEN_484623 | 484623 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FOCUS MANAGEMENT SERVICES, INC. | 3455 CLIFF SHADOW PKWY | SUITE 220 | | | LAS VEGAS | NV | 89129 | UNITED STATES | | | CONTRACT_00299 | 824106 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FOGLEMAN, DAVID | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_020 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FOGLEMAN, JULEE | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_021 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FOLSOM TECH CONSULTING | 6625 S. VALLEY VIEW BLVD., SUITE 120 | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | | VEN_MF_060 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| FOLSOM TRIM & FINISH | PO BOX 280 | | | | FOLSOM | CA | 95763-0280 | UNITED STATES | | | VEN_264858 | 264858 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FONTANA UNIFIED SCHOOL DISTRICT | 9680 CITRUS AVENUE | | | | FONTANA | CA | 92335 | UNITED STATES | | | VEN_281990 | 281990 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FONTANA WATER COMPANY | PO BOX 5970 | | | | EL MONTE | CA | 91734-1974 | UNITED STATES | | | VEN_237964 | 237964 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FOOTBALL PROMOTIONS OF NEVADA | PO BOX 26756 | | | | LAS VEGAS | NV | 89126-0756 | UNITED STATES | | | VEN_MF_061 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| FOOTHILL LIGHTING & SUPPLY | 6957 SPEEDWAY BLVD, SUITE 102 | | | | LAS VEGAS | NV | 89115 | UNITED STATES | | | VEN_780908 | 780908 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FOOTHILL PRESBYTERIAN HOSPITAL AUXILLARY | 250 S. GRAND AVE | | | | GLENDORA | CA | 91741 | UNITED STATES | | | VEN_775674 | 775674 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOOTHILL/EASTERN TRANSPORTATION CORRIDOR AGENCY | 201 E. SANDPOINTE AVE. #200 | | | SANTA ANA | CA | 92799-8870 | UNITED STATES | | VEN_308822 | 308822 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FOOTHILLS AT CARLSBAD | C/O THE PRESCOTT COMPANIES | 5966 LA PLACE COURT, SUITE 170 | | CARLSBAD | CA | 92008-8830 | UNITED STATES | | VEN_826929 | 826929 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FOOTJOY | PO BOX 88111 | | | CHICAGO | IL | 60695-1111 | UNITED STATES | | VEN_MF_062 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| FORD FRAMING COMPANY, INC. | 2171 MAPLE PRIVADO | | | ONTARIO | CA | 91761 | UNITED STATES | | CONTRACT_00300 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FORD FRAMING COMPANY, INC. | C/O JOHN A. FORD, AGENT | 2171 MAPLE PRIVADO | | ONTARIO | CA | 91761 | UNITED STATES | | CMSLITCA_365116_039 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FORD FRAMING COMPANY, INC. | C/O KEITH G. BREMER, ESQ./JOHN O'MEARA, ESQ. | BREMER, WHYTE, BROWN & O'MEARA, LLP | 21271 BURBANK BLVD., SUITE #110 | WOODLAND HILLS | CA | 91367 | UNITED STATES | | CMSLITCA_365116_083 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FORD TILE, INC. | 22965 LA CADENA | | | LAGUNA HILLS | CA | 92653 | UNITED STATES | | VEN_518580 | 518580 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FOREMOST SUPERIOR MARBLE CO., INC. | 8251 ALPINE AVE | | | SACRAMENTO | CA | 95826 | UNITED STATES | | VEN_690291 | 690291 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FOREST & TERI WALSH | C/O EUGENE P. HAYDU, ESQ. | LAW OFFICE OF EUGENE P. HAYDU | 965 UNIVERSITY AVENUE, SUITE 222 | SACRAMENTO | CA | 95825-6736 | UNITED STATES | | CMSLITCA_SCV0027927 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FORMA | 3050 PULLMAN STREET | | | COSTA MESA | CA | 92626 | UNITED STATES | | CONTRACT_00301 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FORT, JOHNNIE | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_036 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FORTIN, DESIREE | 3581 S. MALLARD AVENUE | | | PAHRUMP | NV | 89048 | UNITED STATES | | EMPT_MF_0329 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| FOSTER, AARON | 4681 MARTIN AVE | | | PAHRUMP | NV | 89060 | UNITED STATES | | EMPT_MF_0378 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| FOSTER, BILL | C/O CLAYTON M. ANDERSON, ESQ. MATTHEW R. SCHO | ANDERSON & KRIGER | 4750 DUCKHORN DRIVE | SACRAMENTO | CA | 95834 | UNITED STATES | | CMSLITCA_20100719_008 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FOSTER, DEANA | 5153 E. AGIO | | | PAHRUMP | NV | 89061 | UNITED STATES | | EMP_MF_0200 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| FOSTERS' GARDENS, INC. | 113 MONTE VISTA AVE | | | COSTA MESA | CA | 92627-1339 | UNITED STATES | | VEN_222076 | 222076 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FOUR STAR CLEANING & RESTORATION | 4302 SOLAR WAY | | | FREMONT | CA | 94538 | UNITED STATES | | VEN_603477 | 603477 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FOX DESIGN & PRINT TEAM | 3753 HOWARD HUGHES PKWY, #200 | | | LAS VEGAS | NV | 89169 | UNITED STATES | | VEN_292269 | 292269 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FOX, TOM & CHARYL | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_038 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FRAGRANCE CLEANING CO. | 18209 N. 43RD DRIVE | | | GLENDALE | AZ | 85308 | UNITED STATES | | CONTRACT_00302 | 328381 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FRAMECON, INC. | 3638 N. RANCHO DRIVE | | | LAS VEGAS | NV | 89130 | UNITED STATES | | CONTRACT_00303 | 538564 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FRANCHISE TAX BOARD | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | UNITED STATES | | VEN_391103 | 391103 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FRANCIS, JOHN | 425 MEADOWLARK WAY | | | LODI | CA | 95240 | UNITED STATES | | EMP_NC_0050 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| FRANCISCO JR., LOUIE | 463 SHADOW OAKS | | | IRVINE | CA | 92618 | UNITED STATES | | EMPT_CORP_0288 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| FRANCISCO, LOUIE | 28 NEBRASKA | | | IRVINE | CA | 92606 | UNITED STATES | | VEN_704729 | 704729 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FRANK IOVINO & SONS MASONRY, INC. | DBA IOVINO MASONRY | 9260 EL CAMINO ROAD | | LAS VEGAS | NV | 89139 | UNITED STATES | | CONTRACT_00304 | 247409 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FRANK IOVINO & SONS MASONRY, INC. | DBA: IOVINO MASONRY | 9260 EL CAMINO ROAD | | LAS VEGAS | NV | 89139 | UNITED STATES | | VEN_247409 | 247409 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FRANK MONS & SON CONSTRUCTION DBA FCM | C/O FRANK C. MONS, AGENT | 16659 GRAMERCY PLACE | | GARDENA | CA | 90247 | UNITED STATES | | CMSLITCA_365116_040 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FRANK MONS & SON CONSTRUCTION DBA FCM | C/O GARY L. WILMOT, ESQ. | BORTON, PETRINI, LLP | 1320 COLUMBIA STREET, SUITE #210 | SAN DIEGO | CA | 92101 | UNITED STATES | | CMSLITCA_365116_084 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FRANK RADMACHER ASSOCIATE | 14841 YORBA STREET, SUITE 204 | | | TUSTIN | CA | 92780 | UNITED STATES | | CONTRACT_00305 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FRANKEL, JEFFREY | 1056 OCHO RIOS DR. | | | DANVILLE | CA | 94526 | UNITED STATES | | EMPT_NC_0272 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| FRANKLIN COVEY | 2200 WEST PARKWAY BLVD. | | | SALT LAKE CITY | UT | 84119 | UNITED STATES | | VEN_375523 | 375523 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FRANKLIN STRIPING, INC. | 2832 S. 45TH STREET | | | PHOENIX | AZ | 85040 | UNITED STATES | | VEN_534408 | 534408 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FRANKLIN, FRENCHELLE E. | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_CA1100369_025 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FRAZEE PAINT | 2131 E. JACKSON ST. | | | PHOENIX | AZ | 85034 | UNITED STATES | | VEN_713852 | 713852 | No | Vendor | Trade Payable | AP Aging Detail 11-22-11 Ver 2.xls | 11/23/2011 |
| FRAZEE PAINT & WALLCOVERING | DEPT 2510 | | | LOS ANGELES | CA | 90084-2510 | UNITED STATES | | VEN_232784 | 232784 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FREEDOM ORANGE COUNTY INFORMATION | PO BOX 100052 | | | PASADENA | CA | 91189-0052 | UNITED STATES | | VEN_717693 | 717693 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FREEMAN, ARTHUR | PO BOX 2556 | | | PAHRUMP | NV | 89041 | UNITED STATES | | EMP_MF_0201 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| FREHNER CONSTRUCTION CO. | 4040 FREHNER ROAD | | | N. LAS VEGAS | NV | 89030 | UNITED STATES | | VEN_619727 | 619727 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FRICK, STACY | 1761 AUGUSTA ST | | | PAHRUMP | NV | 89048 | UNITED STATES | | EMP_MF_0202 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| FRISBEE, MARK T. AND CAROLINE L. | C/O WESLEY L. DAVIS, ESQ. | WESLEY L. DAVIS, APC | ONE POST, SUITE 200 | IRVINE | CA | 92618 | UNITED STATES | | CMSLITCA_410092_001 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FRITO-LAY | 75 REMITTANCE DR. STE 1217 | | | CHICAGO | IL | 60675-1217 | UNITED STATES | | VEN_MF_063 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| FROMM, CASEY | 400 ROUND UP CT | | | PAHRUMP | NV | 89048 | UNITED STATES | | EMP_MF_0203 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| FRONT LINE RESPONSE, LLC | 16315 PIUMA AVE | | | CERRITOS | CA | 90703 | UNITED STATES | | VEN_832982_B | 832982 | No | Vendor | Trade Payable | AP Aging Detail 10-20-11 ADDITIONS.xls | 10/26/2011 |
| FRONT LINE RESPONSE, LLC | 942 CALLE AMANECER, SUITE A | | | SAN CLEMENTE | CA | 92673 | UNITED STATES | | VEN_832982_A | 832982 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FRONTIER A CITIZENS COMMUNICATIONS CO. | PO BOX 20550 | | | ROCHESTER | NY | 14602-0550 | UNITED STATES | | VEN_601076 | 601076 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FRONTIER FENCE CO | PO BOX 292638 | | | SACRAMENTO | CA | 95829 | UNITED STATES | | VEN_236136 | 236136 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FRONTIER'S MEDIA | 5657 WILSHIRE BLVD. #470 | | | LOS ANGELES | CA | 90036 | UNITED STATES | | VEN_823816 | 823816 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FSS ALARMS, INC. | 705 E. HARRISON ST., SUITE 200 | | | CORONA | CA | 92879 | UNITED STATES | | CONTRACT_00306 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FUERTE, RYAN & JENNIFER | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_1103791_010 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| FULL BLOOM & BLOOM FUSION | PO BOX 657 | | | CONCORD | CA | 94522 | UNITED STATES | | VEN_746195 | 746195 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FUSCOE ENGINEERING, INC. | 16795 VON KARMAN AVE, SUITE 100 | | | IRVINE | CA | 92606 | UNITED STATES | | CONTRACT_00307 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FUSION - SIGN & DESIGN | 3443 NIKI WAY | | | RIVERSIDE | CA | 92507 | UNITED STATES | | CONTRACT_00308 | 831672 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| FYDAQ | 301 1/2 RICHMAN | | | FULLERTON | CA | 92632 | UNITED STATES | | VEN_232813 | 232813 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| FYDAQ COMPANY, INC. | 301 1/2 S RICHMAN AVE | | | FULLERTON | CA | 92832 | UNITED STATES | | CONTRACT_00309 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| G&G CONSTRUCTION | 700 ENTERPRISE COURT | | | ATWATER | CA | 95301 | UNITED STATES | | CONTRACT_00310 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| G. NEIL DIRECT MAIL INC. | PO BOX 451179 | | | SUNRISE | FL | 33345-1179 | UNITED STATES | | VEN_253139 | 253139 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| G.C. WALLACE | 1555 SOUTH RAINBOW BLVD. | | | LAS VEGAS | NV | 89102 | UNITED STATES | | VEN_312004 | 312004 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| G.N. PERFORMANCE PLUMBING, INC. | C/O LLOYD SREDEN, AGENT | 24961 THE OLD ROAD, 2ND FLOOR | | STEVENSON RANCH | CA | 91381 | UNITED STATES | | CMSLITCA_MC021755_025 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| G.W. SURFACES | C/O JAMES A. GARVER, AGENT | 2432 PALMA DRIVE | | VENTURA | CA | 93003 | UNITED STATES | | CMSLITCA_365116_041 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| G1440, INC. DBA G1440, BUILDER1440, BUIL | 2031 CLIPPER PARK RD., SUITE 105 | | | BALTIMORE | MD | 21211 | UNITED STATES | | VEN_828713 | 828713 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GAAN, JAMES & PARTICIA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_039 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GABATO, ALFREDO G. | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_CA1100369_026 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GAETOS, FRANCIS & ANNIE | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_CA1100369_027 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GALE INSULATION | PO BOX 534451 | | | ATLANTA | GA | 30353-4451 | UNITED STATES | | VEN_190537 | 190537 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GALINDO, GARY | 2275 TROTTER WAY | | | WALNUT CREEK | CA | 94596 | UNITED STATES | | EMP_NC_0051 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| GALLANT ENERGY CONSULTING | 508 W. MISSION AVE, SUITE 201 | | | ESCONDIDO | CA | 92025 | UNITED STATES | | VEN_815285 | 815285 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GAM EQUITY SIX INC. | C/O LUXOR CAPITAL GROUP, LP | 767 FIFTH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10153 | UNITED STATES | | CONTRACT_00311 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GANAHL LUMBER COMPANY | PO BOX 31 | | | ANAHEIM | CA | 92815-0031 | UNITED STATES | | VEN_222105 | 222105 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GANNON DESIGN | 360 S. GLASSELL, SUITE A | | | ORANGE | CA | 92866 | UNITED STATES | | CONTRACT_00312 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GARCIA, EUNICE | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_091 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GARCIA, OSCAR & JESSICA | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_1103791_009 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GARCIA, STACY | 11677 TERRITORY RD. | | | YUCAIPA | CA | 92399 | UNITED STATES | | EMP_SC_0270 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| GARDNER, VICKI | 4760 S PARADISO PLACE | | | PAHRUMP | NV | 89061 | UNITED STATES | | EMPT_NV_0263 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| GARDNER, VICKI | 5791 E. BADLANDS LN. | | | PAHRUMP | NV | 89061 | UNITED STATES | | VEN_678153 | 678153 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GARY H. HUNT | CALIFORNIA STRATEGIES, LLC | 18800 VON KARMAN AVE, STE 190 | | IRVINE | CA | 92612 | UNITED STATES | | VEN_690355 | 690355 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GARY LEVINSKI, INDIVIDUALLY AND AS GRANTOR TO THE LEVINSKI FAMILY TRUST DATED FEBRUARY 20, | C/O KENNETH S. KASDAN ESQ. JOHN B. FOSS, ESQ. S | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BOULEVARD, SUITE 850 | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_233522_022 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GAST, RANDALL | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_173057_021 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GATES & RODRIGUEZ BUILDERS, INC. | 2100 GOODYEAR AVENUE, SUITE 16 | | | VENTURA | CA | 93003 | UNITED STATES | | VEN_462459 | 462459 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GATEWAY CONCRETE, INC. | 6511 COLUMBUS AVE | | | RIVERSIDE | CA | 92504 | UNITED STATES | | VEN_631831 | 631831 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GATEWAY INSULATION, INC. | 4107 INDUS WAY | | | RIVERSIDE | CA | 92503 | UNITED STATES | | CONTRACT_00313 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GATEWAY INSULATION, INC. | 966 N. AMELIA AVE | | | SAN DIMAS | CA | 91773 | UNITED STATES | | VEN_625887 | 625887 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GATEWAY PLASTERING, INC. | 1341 W. ARROW HWY | | | SAN DIMAS | CA | 91773 | UNITED STATES | | CONTRACT_00314 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GATEWAY PLASTERING, INC. | C/O MARC S. HINES, ESQ., AGENT | 3080 BRISTOL STREET, SUITE #540 | | COSTA MESA | CA | 92626 | UNITED STATES | | CMSLITCA_365116_042 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GATEWAY PLASTERING, INC. | C/O MARC S. HINES, ESQ./SCOTT M. HALBERSTADT, E | HINES, SMITH, CARTER, DINCEL, BLAND | 3080 BRISTOL STREET, SUITE #540 | COSTA MESA | CA | 92626 | UNITED STATES | | CMSLITCA_365116_085 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GATHWRIGHT, ERIN | 8637 CENTRAL AVENUE | | | ORANGEVALE | CA | 95662 | UNITED STATES | | EMP_NC_0053 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| GATOR HOME SYSTEMS, INC. | 40479 ENCYCLOPEDIA CIRCLE | | | FREMONT | CA | 94538 | UNITED STATES | | CONTRACT_00315 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GATOR HOME TECH, INC. | 40479 ENCYCLOPEDIA CIRCLE | | | FREMONT | CA | 94538 | UNITED STATES | | VEN_521421 | 521421 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GCSAA | 1421 RESEARCH PARK DR. | | | LAWRENCE | KS | 66049-3859 | UNITED STATES | | VEN_MF_064 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| GE APPLIANCE - CONTRACT | PO BOX 840255 | | | DALLAS | TX | 75284-0255 | UNITED STATES | | CONTRACT_00316 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GEHRIG CONSTRUCTION, INC. | 192-B WEST LARCH RD. | | | TRACY | CA | 95304-1632 | UNITED STATES | | VEN_819391 | 819391 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GEMPLER'S | PO BOX 5176 | | | JANESVILLE | WI | 53547-5176 | UNITED STATES | | VEN_MF_065 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| GENER, THERESE | 4201 MCGRAW | | | PAHRUMP | NV | 89061 | UNITED STATES | | EMPT_MF_0383 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| GENERAL BINDING CORPORATION | PO BOX 71361 | | | CHICAGO | IL | 60694-1361 | UNITED STATES | | VEN_306991 | 306991 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GENERAL CONSTRUCTION SOLUTIONS, INC. | 7835 S. RAINBOW, SUITE 11 | | | LAS VEGAS | NV | 89139 | UNITED STATES | | CONTRACT_00317 | 795958 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GENERAL CONSTRUCTION WORKS, INC. | 7456 REESE ROAD | | | SACRAMENTO | CA | 95828 | UNITED STATES | | CONTRACT_00318 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GENERAL DOOR & TRIM, INC. | 2025 ELM COURT | | | ONTARIO | CA | 91761 | UNITED STATES | | CONTRACT_00319 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 300 E JOHN CARPENTER FRWY STE 204 | | | IRVING | TX | 75062-2712 | UNITED STATES | 800-233-5103 | LENDER_005 | | No | Lender | Secured Lenders | WLH_Secured Lenders_10-26-2011.xlsx | 10/26/2011 |
| GENERAL ELECTRIC CAPITAL CORPORATION | PO BOX 31001-0275 | | | PASADENA | CA | 91110-0275 | UNITED STATES | | CONTRACT_00320 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GENERAL ELECTRIC CAPITAL CORPORATION | PO BOX 35701 | | | BILLINGS | MT | 59107-5701 | UNITED STATES | | UCC_010 | | No | Vendor | UCC | WLH_UCC_To Load_10-25-2011.xlsx | 10/25/2011 |
| GENERAL ELECTRIC COMPANY | 307 N HURSTBOURNE PKWY C/O JOHN ELKINS | | | LOUISVILLE | KY | 40222-8569 | UNITED STATES | | VEN_222113 | 222113 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GENERAL PLUMBING, INC. | 257 WEST 2ND AVENUE #1 | | | MESA | AZ | 85210 | UNITED STATES | | VEN_433210 | 433210 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GENERAL SECURITY INDEMNITY COMPANY OF | 199 WATER STREET, SUITE 2100 | | | NEW YORK | NY | 10038-3526 | UNITED STATES | | CONTRACT_00321 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GENERAL UTILITIES, LLC | 141 CASSIA WAY, SUITE A | | | HENDERSON | NV | 89014 | UNITED STATES | | VEN_665301 | 665301 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GENE'S LOCKSMITH | 875 S. BOULDER WAY | | | HENDERSON | NV | 89015 | UNITED STATES | | VEN_727445 | 727445 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GENEVA LANDSCAPE, INC. | PO BOX 750628 | | | LAS VEGAS | NV | 89130 | UNITED STATES | | VEN_773687 | 773687 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GENTILE, JOHN & EVA | C/O FRED M. ADELMAN, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_365116_003 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GENTILE, LISA | 32158 CAMINO CAPISTRANO | STE A, PMB 349 | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | | EMP_SC_0054 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| GEO TEK, INC. | 6830 ESCONDIDO ST. | | | LAS VEGAS | NV | 89119 | UNITED STATES | | CONTRACT_00322 | 302295 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GEOCON, INC. | 6960 FLANDERS DRIVE | | | SAN DIEGO | CA | 92121-2974 | UNITED STATES | | VEN_232830 | 232830 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GEOKINETICS | 77 BUNSEN | | | IRVINE | CA | 92618 | UNITED STATES | | VEN_448913 | 448913 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GEOLABS | 31119 VIA COLINAS, SUITE 502 | | | WESTLAKE VILLAGE | CA | 91362-3941 | UNITED STATES | | VEN_391126 | 391126 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GEOLOGIX | PO BOX 27429 | | | SANTA ANA | CA | 92799 | UNITED STATES | | VEN_693960 | 693960 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GEORGE DOORS | 1407 N. BAXTER ST | | | ANAHEIM | CA | 92806 | UNITED STATES | | CONTRACT_00323 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GEORGE PETERSON INSURANCE | 101 MORRIS STREET | #210 | | SEBASTOPOL | CA | 95472-3844 | UNITED STATES | | INS_0030 | | No | Vendor | Insurance/Insurer | WLH_Insurance_10-24-2011.xlsb | 11/23/2011 |
| GEORGE PLUMBING CO. | 27636 YNEZ ROAD, L-7, #185 | | | TEMECULA | CA | 92591 | UNITED STATES | | VEN_762961 | 762961 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GEORGE, DAN | 7740 E DOHENY CT | | | ANAHEIM HILLS | CA | 92808 | UNITED STATES | | EMP_SC_0055 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| GEORGE, STEVEN | 3780 LEMONWOOD CRL | | | LAS VEGAS | NV | 89103 | UNITED STATES | | EMP_MF_1001 | | No | Employee | Active | Employee Roster Report - password_12-12-2011 Additions.xlsx | 12/12/2011 |
| GEORGE, STEVEN | 4870 SO PRATO WAY | | | PAHRUMP | NV | 89061 | UNITED STATES | | EMPT_NV_0245 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| GEOSOILS INC. | 5741 PALMER WAY SUITE D | | | CARLSBAD | CA | 92010 | UNITED STATES | | VEN_232848 | 232848 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GEOTECHNICAL & ENVIRONMENTAL CONSULTANTS | 7150 PLACID ST. | | | LAS VEGAS | NV | 89119 | UNITED STATES | | VEN_473772 | 473772 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GEOTECHNICAL STABILIZATION, INC. | 1558 STERLING COURT | | | ESCONDIDO | CA | 92029 | UNITED STATES | | CONTRACT_00324 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GEOTEK RESIDENTIAL, LLC | 6835 E. ESCONDIDO ST., SUITE B | | | LAS VEGAS | NV | 89119 | UNITED STATES | | CONTRACT_00325 | 822127 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GEOTEK, INC. | 4130 FLAT ROCK DRIVE, SUITE 140 | | | RIVERSIDE | CA | 92505-5864 | UNITED STATES | | VEN_759279 | 759279 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GERGEN CONSTRUCTION CO | 13831 NEWHOPE | | | GARDEN GROVE | CA | 92843 | UNITED STATES | | VEN_391129 | 391129 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GIACALONE DESIGN SERVICES, INC. | 5820 STONERIDGE MALL RD., SUITE 345 | | | PLEASANTON | CA | 94588 | UNITED STATES | | CONTRACT_00326 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GIACALONE DESIGN SERVICES, INC. | 5820 STONERIDGE MALL ROAD, SUITE 345 | | | PLEASANTON | CA | 94588 | UNITED STATES | | VEN_367371 | 367371 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GIACALONE ELECTRICAL SERVICES, INC. | PO BOX 397 | | | GILROY | CA | 95021-397 | UNITED STATES | | VEN_385094 | 385094 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GIBRALTAR DEVELOP DBA GIBRALTAR ELECTRIC | 1844 W. 149TH STREET | | | GARDENA | CA | 90249 | UNITED STATES | | CONTRACT_00327 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GIBSON, EDMUND & MAI-BRITT | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | SAN DIEGO | CA | 92121 | UNITED STATES | | CMSLITCA_96610_023 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GILL APPRAISAL SERVICES | PO BOX 3344 | | | ANTIOCH | CA | 94531-3344 | UNITED STATES | | VEN_819411 | 819411 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GILLESPIE MOODY PATTERSON, INC. | 4125 SORRENTO VALLEY BLVD, SUITE D | | | SAN DIEGO | CA | 92121 | UNITED STATES | | CONTRACT_00328 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GILLIAM, KAREN | 14161 WINDJAMMER LANE | | | WESTMINSTER | CA | 92683 | UNITED STATES | | VEN_468084 | 468084 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GINGER MASONRY LP | 8188 LINCOLN AVE, #100 | | | RIVERSIDE | CA | 92504 | UNITED STATES | | VEN_639744 | 639744 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GIORDANI, JULIA | 1528 CHAPARRAL SUMMIT DR. | | | LAS VEGAS | NV | 89117 | UNITED STATES | | EMP_NV_0057 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| GIORDANO, ANNE | 3080 S SPYGLASS AVE | | | PAHRUMP | NV | 89048 | UNITED STATES | | EMPT_MF_0343 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| GIVE EVERY CHILD A CHANCE | 610 COMMERCE COURT | | | MANTECA | CA | 95336 | UNITED STATES | | VEN_827665 | 827665 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GLASSEY, SHARON | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | SAN DIEGO | CA | 92121 | UNITED STATES | | CMSLITCA_96610_033 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GLENDORA CHAMBER OF COMMERCE | 131 E. FOOTHILL BLVD | | | GLENDORA | CA | 91741 | UNITED STATES | | VEN_624024 | 624024 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GLENDORA UNIFIED SCHOOL DISTRICT | 500 N. LORAINE AVE | | | GLENDORA | CA | 91741 | UNITED STATES | | VEN_787843 | 787843 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GLENN B. DORNING, INC. | 1744 EAST HOLT BLVD. | | | ONTARIO | CA | 91761-2110 | UNITED STATES | | VEN_MF_067 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| GLIHA, JASON & ADRIANA | C/O ROBERT J. CLAUSEN, ESQ. | LAW OFFICES OF ROBERT J. CLAUSEN, APC | 1400 BRISTOL STREET NORTH, SUITE 145 | NEWPORT BEACH | CA | 92660 | UNITED STATES | | CMSLITCA_92941_007 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GLOBIC ADVISORS, INC. | ONE LIBERTY PLAZA, 23RD FLOOR | | | NEW YORK | NY | 10006 | UNITED STATES | | VEN_841467 | 841467 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GLYNN, ALEXANDER | 1531 BRIDGER | | | PAHRUMP | NV | 89048 | UNITED STATES | | EMP_MF_0204 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| GLYNN, MATTHEW | PO BOX 4478 | | | PAHRUMP | NV | 89041 | UNITED STATES | | EMP_MF_0205 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| GMS CONCRETE | 231 W. UTAH | | | LAS VEGAS | NV | 89102 | UNITED STATES | | VEN_403070 | 403070 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GMU GEOTECHNICAL, INC. | 23241 ARROYO VISTA | | | RANCHO SANTA MARG | CA | 92688 | UNITED STATES | | CONTRACT_00329 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GOFFMAN, MCCORMICK & URBAN INC | 23241 ARROYA VISTA | | | R. STA MARGRTA | CA | 92688 | UNITED STATES | | VEN_391137 | 391137 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GOFORTH, DAVID | 27961 CHAPULIN | | | MISSION VIEJO | CA | 92692 | UNITED STATES | | EMPT_SC_0304 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| GOLD COUNTRY MEDIA | PO BOX 5910 | | | AUBURN | CA | 95604 | UNITED STATES | | VEN_814549 | 814549 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GOLD STAR INSULATION | 4201 SIERRA POINT DRIVE, SUITE 102 | | | SACRAMENTO | CA | 95834 | UNITED STATES | | CONTRACT_00330 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GOLDEN STATE FENCE CO. | 870 N. MAIN STREET | | | RIVERSIDE | CA | 92501 | UNITED STATES | | VEN_513703 | 513703 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GOLDEN STATE FENCE CO. | 891 CORPORATION ST. | | | SANTA PAULA | CA | 93060 | UNITED STATES | | VEN_717491 | 717491 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GOLDEN STATE FENCE COMPANY | 4051 OCEANSIDE BLVD. | | | OCEANSIDE | CA | 92056 | UNITED STATES | | VEN_232881 | 232881 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GOLDEN STATE LANDSCAPING | PO BOX 2091 | | | LIVERMORE | CA | 94550 | UNITED STATES | | VEN_391142 | 391142 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GOLDEN STATE WATER COMPANY | PO BOX 9016 | | | SAN DIMAS | CA | 91773-9016 | UNITED STATES | | VEN_735912 | 735912 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GOLDSMITH & HULL, APC | 16933 PARTHENIA ST., SUITE 110 | | | NORTHRIDGE | CA | 91343 | UNITED STATES | | VEN_834267 | 834267 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GOLF INSURANCE SERVICES | GEORGE PETERSEN INSURANCE | 2440 GOLF RIVER ROAD, STE 290 | | RANCHO CORDAVA | CA | 95670 | UNITED STATES | | VEN_MF_068 | | No | Vendor | Insurance/Insurer | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| GOLF MAX | PO BOX 346 | | | PATERSON | NJ | 07543 | UNITED STATES | | VEN_MF_069 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| GOLF SAND INC. | PMB 385 | 4262 BLUE DIAMOND ROAD STE 102 | | LAS VEGAS | NV | 89139 | UNITED STATES | | VEN_MF_070 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOLF SOUTH WEST | FILE #51042 | | | | LOS ANGELES | CA | 90074-1042 | UNITED STATES | | | VEN_MF_071 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| GOLF TODAY LAS VEGAS EDITION | 10040 WEST CHEYENNE, SUITE 170-134 | | | | LAS VEGAS | NV | 89129 | UNITED STATES | | | VEN_MF_072 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| GOLF VENTURES WEST | 561 W. SUNSET ROAD | | | | HENDERSON | NV | 89011 | UNITED STATES | | | VEN_MF_073 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| GOMBERG, ERIC | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_SCV0028445_003 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GOMEZ, RUDDY | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_040 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GONZALES, LEILA | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | | | CMSLITCA_96610_003 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GONZALEZ, BEVERLY | 3361 BUTTERFIELD AVENUE | | | | LA VERNE | CA | 91750 | UNITED STATES | | | EMPT_SC_0258 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| GOODBY GRADING, INC. | 108 AMAYA DR | | | | FOLSOM | CA | 95630-2214 | UNITED STATES | | | VEN_689637 | 689637 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GOODWIN PROCTER LLP | 601 SOUTH FIGUEROA ST., 41ST FLOOR | | | | LOS ANGELES | CA | 90017 | UNITED STATES | | | VEN_721457 | 721457 | No | Vendor | Professional Fees | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GOOGLE, INC. | DEPT. 34256 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | UNITED STATES | | | VEN_814557 | 814557 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GOULD, PATTERSON, ALES & DAY | 4496 SOUTH PECOS ROAD | | | | LAS VEGAS | NV | 89121 | UNITED STATES | | | VEN_MF_074 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| GORDON, HARRY | 964 W JOHNSTON ST | | | | COLTON | CA | 92324 | UNITED STATES | | | EMP_SC_0058 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| GORDON, HARRY I. | 964 WEST JOHNSTON STREET | | | | COLTON | CA | 92324 | UNITED STATES | | | VEN_499251 | 499251 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GO-STAFF | 8798 COMPLEX DRIVE | | | | SAN DIEGO | CA | 92123 | UNITED STATES | | | VEN_629722 | 629722 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GOTHIC LANDSCAPE | 27502 AVENUE SCOTT | | | | VALENCIA | CA | 91355 | UNITED STATES | | | VEN_391145 | 391145 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GOTHIC LANDSCAPING, INC. | C/O ADRIENNE D. COHEN, ESQ.KIMBERLY J. SARNI, ES | LAW OFFICES OF ADRIENNE D. COHEN | 1551 NORTH TUSTIN AVENUE, SUITE #750 | | SANTA ANA | CA | 92705 | UNITED STATES | | | CMSLITCA_365116_086 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GOTHIC LANDSCAPING, INC. | C/O ADRIENNE D. COHEN, ESQ.KIMBERLY SARNI, ESQ | LAW OFFICES OF ADRIENNE D. COHEN | 1551 NORTH TUSTIN AVENUE, SUITE #750 | | SANTA ANA | CA | 92705 | UNITED STATES | | | CMSLITCA_MC021755_041 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GOTHIC LANDSCAPING, INC. | C/O J. CLARK LAVINE, AGENT | 27502 AVENUE SCOTT | | | VALENCIA | CA | 91355 | UNITED STATES | | | CMSLITCA_MC021755_026 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GOUVIS ENGINEERING CONSULTING GROUP, INC. | 2150 E. TAHQUITZ CANYON #9 | | | | PALM SPRINGS | CA | 92262 | UNITED STATES | | | VEN_788643 | 788643 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GRAINGER | DEPT 871153821 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | UNITED STATES | | | VEN_MF_075 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| GRANT THORNTON LLP | PO BOX 51519 | | | | LOS ANGELES | CA | 90051-5819 | UNITED STATES | | | VEN_585977 | 585977 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GRAY, DYLAN | 28 ENCORE COURT | | | | NEWPORT BEACH | CA | 92663 | UNITED STATES | | | EMPT_SC_0315 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| GRAYS, CAROLL & SHENANDOAH | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_1103791_025 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GREAT AMERICAN INSURANCE COMPANY | 301 E. FOURTH STREET | | | | CINCINNATI | OH | 45202 | UNITED STATES | | | CONTRACT_00331 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GREAT BASIN DRILLING | 1220 E. MANSE RD. | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | CONTRACT_00332 | 629571 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GREAT BASIN DRILLING | PO BOX 4220 | | | | PAHRUMP | NV | 89041 | UNITED STATES | | | VEN_MF_076 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| GREAT BASIN DRILLING CO. OF NV, INC. | 1220 E. MANSE RD. | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | VEN_629571 | 629571 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GREAT REPO HOMES | 1700 HAMMER AVE, #110 | | | | NORCO | CA | 92860 | UNITED STATES | | | VEN_816229 | 816229 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GREAT WESTERN DRYWALL | 8315 MIRALANI DRIVE | | | | SAN DIEGO | CA | 92126 | UNITED STATES | | | VEN_232901 | 232901 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GREATER SALES & MARKETING COUNCIL | 17744 SKY PARK CIRCLE, #170 | | | | IRVINE | CA | 92614 | UNITED STATES | | | VEN_835551 | 835551 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GREEN VALLEY SECURITY, INC. | 3800 PATRICK LANE, SUITE 1 | | | | LAS VEGAS | NV | 89120 | UNITED STATES | | | VEN_369393 | 369393 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GREEN, LAURA | C/O FRED M. ADELMAN, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_365116_004 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GREEN, SABRA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_041 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GREENBERG TRAURIG | 1201 "K" STREET, SUITE 1100 | | | | SACRAMENTO | CA | 95814 | UNITED STATES | | | VEN_696837 | 696837 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GREENER SPACES INC. | 934-C SO. ANDREASEN DR. | | | | ESCONDIDO | CA | 92029 | UNITED STATES | | | CONTRACT_00333 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GREENLAND LANDSCAPE, INC. | 20916 MOONLAKE ST. | | | | WALNUT | CA | 91789 | UNITED STATES | | | VEN_834460 | 834460 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GREER, WILLIAM | 6727 ALPINE BROOKS AVE | | | | LAS VEGAS | NV | 89130 | UNITED STATES | | | EMP_NV_0059 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| GREER, WILLIAM (DARREN) | 500 PILOT ROAD, SUITE G | | | | LAS VEGAS | NV | 89119 | UNITED STATES | | | VEN_252304 | 252304 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GREEYPICKETT | 7051 E. 5TH AVE, SUITE 200 | | | | SCOTTSDALE | AZ | 85251 | UNITED STATES | | | VEN_478792 | 478792 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GREGORY A. STEARNS AS TRUSTEE OF THE GREGORY A. AND CINDY STEARNS LIVING TRUST, | C/O CHRISTOPHER H. HAGEN, ESQ. RALPH W. PETER | WARD & HAGEN LLP | 440 STEVENS AVENUE, SUITE 350 | | SOLANA BEACH | CA | 92075 | UNITED STATES | | | CMSLITCA_86438_001 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GREMORE, EDEE | 500 PILOT ROAD, SUITE G | | | | LAS VEGAS | NV | 89119 | UNITED STATES | | | VEN_376665 | 376665 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GREMORE, EDEE | 6132 SANDSTONE MESA DR | | | | LAS VEGAS | NV | 89130 | UNITED STATES | | | EMP_NV_0060 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| GREYSTONE HOMES, INC. | 1525 FARADAY AVENUE, STE. 300 | | | | CARLSBAD | CA | 92008 | UNITED STATES | | | CONTRACT_00334 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GREYSTONE HOMES, INC., A DELAWARE | 1525 FARADAY, STE. 300 | | | | CARLSBAD | CA | 92008 | UNITED STATES | | | CONTRACT_ANP_00007 | | No | Vendor | Contract - ANP | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GREYSTONE LATH & PLASTERING | PO BOX 41457 | | | | SAN JOSE | CA | 95160 | UNITED STATES | | | VEN_415409 | 415409 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GRIFFIN III, JOSEPH | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_024 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GRIFFIN, CAROL | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_023 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GRIFFIN, CHRIS | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_022 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GRIFFIN, KIMBERLY | 321 12TH STREET | APT #3 | | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | | | EMPT_SC_0282 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| GRIGGCO | PO BOX 2289 | | | | IDAHO FALLS | ID | 83403 | UNITED STATES | | | VEN_MF_077 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| GROUT & STONE RESTORATION | 24228 LINNEA COURT | | | | MORENO VALLEY | CA | 92553 | UNITED STATES | | | VEN_835606 | 835606 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GROVER, CLAY | 2423 BOUNTY HUNTER CT | | | | HENDERSON | NV | 89002 | UNITED STATES | | | EMPT_NV_0246 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| GRUBB & ELLIS LANDAUER VAS | 1551 N. TUSTIN AVE, SUITE 200 | | | | SANTA ANA | CA | 92705 | UNITED STATES | | | VEN_831488 | 831488 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GRUBBS, MIKE | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | VEN_391155 | 391155 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GRUCE, ELIZABETH | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_025 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GTI | 104 OTTER ROAD | | | | HILTON HEAD ISLAND | SC | 29928 | UNITED STATES | | | VEN_MF_078 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| GTR ENGINEERING | 4643 N. 12TH STREET | | | | PHOENIX | AZ | 85014 | UNITED STATES | | | CONTRACT_00335 | 522618 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GTR ENGINEERING, LLC | 4643 N. 12TH STREET | | | | PHOENIX | AZ | 85014 | UNITED STATES | | | VEN_522618 | 522618 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GUARANTEED DOOR SERVICE, INC. | 5861 N. 55TH AVE. | | | | GLENDALE | AZ | 85301 | UNITED STATES | | | CONTRACT_00336 | 371119 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GUARANTEED SUPPLY | PO BOX 4170 | | | | PALM SPRINGS | CA | 92263 | UNITED STATES | | | CONTRACT_00337 | 272815 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| GUARDIAN RAINGUTTERS, INC. | C/O AARON CHENNELLS, AGENT | 5013 CAMINO ESCOLLO | | | SAN CLEMENTE | CA | 92673 | UNITED STATES | | | CMSLITCA_365116_044 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GUARDIAN RAINGUTTERS, INC. | C/O DAVID E. DRISCOLL, ESQ. | DRISCOLL & ASSOCIATES | 6960 MAGNOLIA AVENUE, SUITE #102 | | RIVERSIDE | CA | 92506 | UNITED STATES | | | CMSLITCA_365116_087 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GUERRERO, MANNY | 219 COUNT TURF ST. | | | | PERRIS | CA | 92571 | UNITED STATES | | | EMP_SC_0061 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| GUPTA, VIVEK & LEENA | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_039 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GUSTAFSON | C/O DONNA GUSTAFSONLESLIE MARK STOVALL, ESQ | 2216 WEST CHARLESTON | | | LAS VEGAS | NV | 89102 | UNITED STATES | | | CMSLIT_CV13176 | | No | Litigant | Nevada | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GUTIERREZ, FELIPE | C/O KARIN N. KUEMERLE, ESQ. | ANDERSON & KRIGER | 2155 CHICAGO AVE., SUITE 300 | | RIVERSIDE | CA | 92507 | UNITED STATES | | | CMSLITCA_1105650_004 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GUTIERREZ, MARIANA | C/O KARIN N. KUEMERLE, ESQ. | ANDERSON & KRIGER | 2155 CHICAGO AVE., SUITE 300 | | RIVERSIDE | CA | 92507 | UNITED STATES | | | CMSLITCA_1105650_003 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| GUY EVANS, INC. | PO BOX 10630 | | | | INDIO | CA | 92202 | UNITED STATES | | | VEN_519283 | 519283 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GUY EVANS, INC. | PO BOX 42426 | | | | LAS VEGAS | NV | 89116 | UNITED STATES | | | VEN_223669 | 223669 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| GW GRADING, INC. | 1298 DISTRIBUTION WAY | | | | VISTA | CA | 92081 | UNITED STATES | | | VEN_713844 | 713844 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| H AND S CONCRETE | 4280 S GREGORY | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | VEN_MF_079 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| H N R FRAMING SYSTEMS DBA SELECT BUILD | 340 RANCHEROS DR., SUITE 172 | | | | SAN MARCOS | CA | 92069 | UNITED STATES | | | VEN_232952 | 232952 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| H&M PIPE & SUPPLY, INC. | PO BOX 1790-57 | | | | PAHRUMP | NV | 89041-4634 | UNITED STATES | | | VEN_MF_080 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| H2O BACKFLOW SERVICE | 397 RAVENSMERE AVE | | | | LAS VEGAS | NV | 89123 | UNITED STATES | | | VEN_680755 | 680755 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HABITAT WEST | 2067 WINERIDGE PLACE, SUITE B | | | | ESCONDIDO | CA | 92029 | UNITED STATES | | | VEN_636607 | 636607 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HADDY, GARY | 2008 VIA VINA | | | | SAN CLEMENTE | CA | 92673 | UNITED STATES | | | EMP_SC_0062 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HADLEY, EDWARD | 12909 W. 98TH ST. | | | | SCOTTSDALE | AZ | 85260 | UNITED STATES | | | EMP_AZ_0063 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HAERING, JOHN | C/O FRED M. ADELMAN, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_365116_005 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HAKES SASH & DOOR | 43089 BUSINESS PARK DR. | | | | TEMECULA | CA | 92590 | UNITED STATES | | | CONTRACT_00338 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HALE, RUDY | 24502 LADERA DR. | | | | MISSION VIEJO | CA | 92691 | UNITED STATES | | | EMP_SC_0064 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HALE, TONY | 24502 LADERA STREET | | | | MISSION VIEJO | CA | 92691 | UNITED STATES | | | VEN_391168 | 391168 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HALL & FOREMAN, INC. | 17782 E. 17TH STREET, SUITE 200 | | | | TUSTIN | CA | 92780-1947 | UNITED STATES | | | VEN_530415 | 530415 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HALL & FOREMAN, INC. | 25152 SPRINGFIELD COURT, SUITE 350 | | | | SANTA CLARITA | CA | 91355-1096 | UNITED STATES | | | VEN_519275 | 519275 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HALL, ARTHUR | PO BOX 1507 | | | | PAHRUMP | NV | 89041 | UNITED STATES | | | EMP_MF_0206 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HALL, DANIELLE | C/O GEORGE D. BOJIC, ESQ. ANTHONY L. LIVESAY, ES | BOJIC & LIVESAY LLP | 5101 EAST LA PALMA AVENUE, SECOND FLOOR | | ANAHEIM | CA | 92807 | UNITED STATES | | | CMSLITCA_1103527_008 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HALTERMAN'S OFFICE SUPPLY | 630 W. ALPINE AVENUE | | | | SANTA ANA | CA | 92707-4806 | UNITED STATES | | | VEN_464921 | 464921 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HALVORSON VALUATION GROUP | 2351 SUNSET BLVD, SUITE 170-317 | | | | ROCKLIN | CA | 95765 | UNITED STATES | | | VEN_791527 | 791527 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HAMMOND & MASING CONSTRUCTION | PO BOX 504347 | | | | SAN DIEGO | CA | 92150 | UNITED STATES | | | VEN_374985 | 374985 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HANEFFANT, EDWARD | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_SCV0028445_001 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HANK & TONY'S INC | 2477 WATERLOO RD | | | | STOCKTON | CA | 95205 | UNITED STATES | | | VEN_391173 | 391173 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HANK'S BISTRO | 14406 S. HAWTHORN BLVD | | | | LAWNDALE | CA | 90260 | UNITED STATES | | | VEN_817774 | 817774 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HANLEY WOOD MARKET INTELLIGENCE | PO BOX 79415 | | | | CITY OF INDUSTRY | CA | 91716-9415 | UNITED STATES | | | VEN_643452 | 643452 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HANNEFFANT, MARIA | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_SCV0028445_002 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HANNING, JON | PO BOX 1139 | | | | PINE GROVE | CA | 95665 | UNITED STATES | | | EMPT_NC_0316 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HANOVER INSURANCE | 440 LINCOLN STREET | | | | WORCESTER | MA | 016513-0002 | UNITED STATES | | | CONTRACT_00339 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HANOVER INSURANCE GROUP | PO BOX 580045 | | | | CHARLOTTE | NC | 28258-0045 | UNITED STATES | | | VEN_777995 | 777995 | No | Vendor | Insurance/Insurer | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HANSEN, KEVIN & MICHELLE | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | | | CMSLITCA_96610_025 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HARDGRAVE, CYNTHIA | 8599 RHOADS CIR | | | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | | | EMP_CORP_0065 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HARDGRAVE, CYNTHIA E. | 4490 VON KARMAN AVE. | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | VEN_410704 | 410704 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HARDMAN, KERRIS | 11968 DANVERS CIR | | | | SAN DIEGO | CA | 92128 | UNITED STATES | | | EMPT_SC_0322 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HARDMAN-SHAFFER, KERRIS LEE | 11968 DANVERS CIRCLE | | | | SAN DIEGO | CA | 92128 | UNITED STATES | | | VEN_102875 | 102875 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HARDWOOD CREATIONS | 800 COLUMBIA STREET, SUITE B | | | | BREA | CA | 92821 | UNITED STATES | | | CONTRACT_00340 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HARMON, GARY | PO BOX 4117 | | | | PAHRUMP | NV | 89041 | UNITED STATES | | | EMPT_MF_0365 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HAROLD H. GREENE | 35 CHURCHILL LANE | | | | RANCHO MIRAGE | CA | 92270 | UNITED STATES | | | VEN_690363 | 690363 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HARPER, ALFONZIA & BEVERLY | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_042 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HARPER'S MODEL HOME MAINTENANCE, INC. | PO BOX 4590 | | | | EL DORADO HILLS | CA | 95762 | UNITED STATES | | | VEN_229850 | 229850 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HARRIS & SLOAN CONSULTING GROUP, INC. | 2295 GATEWAY OAKS DRIVE, SUITE 165 | | | | SACRAMENTO | CA | 95833 | UNITED STATES | | | CONTRACT_00341 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HARRISON DOOR COMPANY | 1951 RAMROD AVENUE | | | | HENDERSON | NV | 89014 | UNITED STATES | | | VEN_242966 | 242966 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HARRISON LANDSCAPE COMPANY | 1951 RAMROD AVE. | | | | HENDERSON | NV | 89014 | UNITED STATES | | | VEN_308064 | 308064 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HARRISON, NATASHA & TRACEY | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_1103791_008 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HARSALI, SUSAN | 4 LA PALOMA DRIVE | | | | IRVINE | CA | 92620 | UNITED STATES | | | EMP_CORP_0066 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HARTE-HANKS INC.,PENNYSAVER | DEPT. 6082 | | | | LOS ANGELES | CA | 90088-6082 | UNITED STATES | | | VEN_406967 | 406967 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HARTMARK CABINET DESIGN & MFG.INC. | 13860 MOUNTAIN AVE | | | | CHINO | CA | 91710 | UNITED STATES | | | VEN_687973 | 687973 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HARVEST LANDSCAPE ENTERPRISES | PO BOX 3877 | | | | ORANGE | CA | 92857-0877 | UNITED STATES | | | VEN_790381 | 790381 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HASEY, RAYMOND & JANIE | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_028 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HASTINGS FARMS COMMUNITY ASSOC. | 4645 E. COTTON GIN LOOP | | | | PHOENIX | AZ | 85040 | UNITED STATES | | | VEN_747198 | 747198 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HATHORN, JEFF & JODIE | C/O FRED M. ADELMAN, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_365116_006 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HATTON INSURANCE SERVICES INC | 54 CORPORATE PARK | | | | IRVINE | CA | 92714 | UNITED STATES | | | VEN_221014 | 221014 | No | Vendor | Insurance/Insurer | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HAUL-AWAY CONTAINERS | PO BOX 186 | | | | STANTON | CA | 90680-0186 | UNITED STATES | | | CONTRACT_00342 | 229841 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HAWTHORNE CHAMBER OF COMMERCE | 12629 CRENSHAW BLVD | | | | HAWTHORNE | CA | 90250 | UNITED STATES | | | VEN_696298 | 696298 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HAWTHORNE EDUCATION FOUNDATION GOLF TOUR | C/O HAWTHORNE SCHOOL DISTRICT | 14120 HAWTHORNE BLVD | | | HAWTHORNE | CA | 90250 | UNITED STATES | | | VEN_718274 | 718274 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HAWTHORNE-LAWNDALE MINISTERIAL ASSOC. | 3901 W. EL SEGUNDO BLVD | | | | HAWTHORNE | CA | 90250 | UNITED STATES | | | VEN_830434 | 830434 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HAYES MARTIN ASSOCIATES, INC. | 1300 DOVE ST., SUITE 205 | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | VEN_651225 | 651225 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HAYES, PHYLLIS | 1010 INDUSTRIAL RD | APT 65 | | | BOULDER CITY | NV | 89005 | UNITED STATES | | | EMPT_NV_0261 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HEARTH & HOMES TECH. DBA:FIRESIDE HEARTH | 4111 FLAT ROCK DR. | | | | RIVERSIDE | CA | 92505 | UNITED STATES | | | VEN_706302 | 706302 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HEARTHSTONE MULTI-ASSET ENTITY B, L. P. | 781 LINCOLN AVENUE, SUITE 300 | | | | SAN RAFAEL | CA | 94901 | UNITED STATES | | | CONTRACT_00343 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HEARTHSTONE MULTI-ASSET ENTITY B, L.P. | C/O HEARTHSTONE, INC. | ATTN JEFF BARCY, FAX | 781 LINCOLN AVENUE, SUITE 300 | | SAN RAFAEL | CA | 94901 | UNITED STATES | | 415.257.3619 | CONTRACT_00344 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HEARTHSTONE, INC. | ATTN TRACY T. CARVER | 781 LINCOLN AVENUE, SUITE 300 | | | SAN RAFAEL | CA | 94901 | UNITED STATES | | 415.257.3619 | CONTRACT_ANP_00008 | | No | Vendor | Contract - ANP | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HEARTLAND FOOD PRODUCTS, INC. | 1900 WEST 47TH PLACE, SUITE 302 | | | | WESTWOOD | KS | 66205-1815 | UNITED STATES | | | VEN_MF_081 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| HEATH AVERILL/HEATHCO | 3531 BLAGG | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | VEN_MF_082 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| HECHT, SOLBERG, ROBINSON & GOLDBERG | 600 W. BROADWAY 8TH FLOOR | | | | SAN DIEGO | CA | 92101 | UNITED STATES | | | VEN_233015 | 233015 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HEFFERN, DOREEN | 7216 TRADING POST LANE | | | | LAS VEGAS | NV | 89128 | UNITED STATES | | | EMPT_NV_0318 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HEFFERN, TIMOTHY | 7216 TRADING POST LANE | | | | LAS VEGAS | NV | 89128 | UNITED STATES | | | EMP_NV_0067 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HEICKLEN, MITCHELL | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_044 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HEINTSCHEL PLASTERING | 475 CORPORATE DR. | | | | ESCONDIDO | CA | 92029 | UNITED STATES | | | VEN_233023 | 233023 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HELENA CHEMICAL CO. | FILE NO. 73801 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3801 | UNITED STATES | | | VEN_MF_083 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| HELIDORO, JR. JACOBO | C/O GEORGE D. BOJIC, ESQ. ANTHONY L. LIVESAY, ES | BOJIC & LIVESAY LLP | 5101 EAST LA PALMA AVENUE, SECOND FLOOR | | ANAHEIM | CA | 92807 | UNITED STATES | | | CMSLITCA_1103527_003 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HELMBOLD, ROLAND | 1890 CHESAPEAKE | | | | CORONA | CA | 92880 | UNITED STATES | | | EMPT_SC_0305 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HENDERSON, JOHN | 12548 LANTANA | | | | RANCHO CUCAMONGA | CA | 91739 | UNITED STATES | | | EMP_SC_0068 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HENG, NATHY | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_013 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HENRICHS, KIMBERLY DAWN CLARK | C/O CLAYTON M. ANDERSON, ESQ. MATTHEW R. SCHO | ANDERSON & KRIGER | 3831 N. FREEWAY BLVD., SUITE 110 | | SACRAMENTO | CA | 95834 | UNITED STATES | | | CMSLITCA_98007_006 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HENRY HARTE ENTERPRISES | PO BOX 862 | | | | LEMON GROVE | CA | 91946 | UNITED STATES | | | VEN_233031 | 233031 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HENRY RANCH, LLC | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | AFFILIATE_025 | | No | Vendor | Affiliate | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| HERITAGE ENERGY GROUP | 470 WALD | | | | IRVINE | CA | 92618-4638 | UNITED STATES | | | VEN_226288 | 226288 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HERITAGE INTERIORS | 2501 W. PHELPS ROAD | | | | PHOENIX | AZ | 85023 | UNITED STATES | | | VEN_821917 | 821917 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HERNANDEZ, CARLOS A. | C/O GEORGE D. BOJIC, ESQ. ANTHONY L. LIVESAY, ES | BOJIC & LIVESAY LLP | 5101 EAST LA PALMA AVENUE, SECOND FLOOR | | ANAHEIM | CA | 92807 | UNITED STATES | | | CMSLITCA_1103527_004 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HERNANDEZ, JIMMY | 6061 DARLINGTON AVE. | | | | BUENA PARK | CA | 90621 | UNITED STATES | | | EMP_SC_0069 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HERNANDEZ, MARTIN & AURORA | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_029 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HERNANDEZ, RICHARD | C/O CRUM & FORSTER | PO BOX 14217 | | | ORANGE | CA | 92871 | UNITED STATES | | | CMSLITCA_PZC00427247 | | No | Litigant | Undefined | Maintain Creditors | 11/23/2011 |
| HERNANDEZ, STEVE & LAURIE | C/O GEORGE D. BOJIC, ESQ. ANTHONY L. LIVESAY, ES | BOJIC & LIVESAY LLP | 5101 EAST LA PALMA AVENUE, SECOND FLOOR | | ANAHEIM | CA | 92807 | UNITED STATES | | | CMSLITCA_1103527_021 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HERTERICH, BARBARA | 4738 CIELO VISTA WAY | | | | SAN JOSE | CA | 95129 | UNITED STATES | | | EMPT_NC_0291 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HESS, DAN W. | C/O CLAYTON M. ANDERSON, ESQ. GORDON C. MEARS | ANDERSON & KRIGER | 1752 EAST AVENUE J, PMB 363 | | LANCASTER | CA | 93535 | UNITED STATES | | | CMSLITCA_MC021755_005 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HESSON, DIXIE | 1131 CABRILLO PARK DR | | | | SANTA ANA | CA | 92701 | UNITED STATES | | | EMP_CORP_0070 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HEWLETT, ELECTA | PO BOX 3530 | | | | PAHRUMP | NV | 89041 | UNITED STATES | | | EMPT_MF_0346 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HEWLETT-PACKARD COMPANY | 13207 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | UNITED STATES | | | VEN_838209 | 838209 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HEWLETT-PACKARD FINANCIAL SERVICES | 200 CONNELL DR | | | | BERKLEY HEIGHTS | NJ | 07922 | UNITED STATES | | | UCC_020 | | No | Vendor | UCC | WLH_UCC_To Load_10-25-2011.xlsx | 10/25/2011 |
| HI HO ENTERPRISES | 6601 CROCKETT CIRCLE | | | | LAS VEGAS | NV | 89108 | UNITED STATES | | | VEN_680851 | 680851 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HI TECH CARPET & RESTORATION | PO BOX 2497 | | | | ROCKLIN | CA | 95677 | UNITED STATES | | | VEN_626097 | 626097 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HICKCOX, W. THOMAS | PO BOX 5928 | | | | CAREFREE | AZ | 85377 | UNITED STATES | | | EMP_AZ_0071 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HICKSON, VANESSA | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_026 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIGH GRADE FORM, INC. | 3175 WILSON AVE | | | PERRIS | CA | 92504 | UNITED STATES | | CONTRACT_00345 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HIGH IMPACT SIGN & DESIGN | 1250 W. CHARLESTON PARK AVE., STE D | | | PAHRUMP | NV | 89048 | UNITED STATES | | VEN_MF_084 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| HIGH LEVEL MARKETING | 1322 MANHATTAN BEACH BLVD | | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | | VEN_827761 | 827761 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HIGH PLACES SERVICES | 1271 W. WILSON | | | PAHRUMP | NV | 89048 | UNITED STATES | | VEN_MF_085 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| HIGHVIEW ROOFING COMPANY | PO BOX 11422 | | | SAN BERNARDINO | CA | 92423 | UNITED STATES | | VEN_647103 | 647103 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HIGHWAY STRIPING & SIGNS | 3425 BUNKERHILL DRIVE, SUITE B | | | N. LAS VEGAS | NV | 89032 | UNITED STATES | | CONTRACT_00346 | 659956 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HIGLEY UNIFIED SCHOOL DISTRICT | 2935 S. RECKER RD. | | | GILBERT | AZ | 85297 | UNITED STATES | | VEN_532568 | 532568 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HIGLEY UNIFIED SCHOOL DISTRICT NO. 60 | 3391 E. VEST RD. | | | GILBERT | AZ | 85295 | UNITED STATES | | CONTRACT_00347 | 532568 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HILLCREST CONSTRUCTION | 4842 SCHOOL ST | | | YORBA LINDA | CA | 92886 | UNITED STATES | | CONTRACT_00348 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HILLCREST CONTRACTING | 1467 CIRCLE CITY DRIVE | | | CORONA | CA | 92879-1668 | UNITED STATES | | VEN_391188 | 391188 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HILLIARD, JESSICA | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | BEVERLY HILLS | CA | 90211 | UNITED STATES | | CMSLITCA_SCV0028445_015 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HIRATA, GARTH | C/O MARK BOURASSA | 3025 W. SAHARA AVENUE SUITE 105 | | LAS VEGAS | NV | 89102 | UNITED STATES | | CMSLIT_451.006 | | No | Litigant | Nevada | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HIRSCHI MASONRY | 4685 BERG STREET | | | NORTH LAS VEGAS | NV | 89031 | UNITED STATES | | VEN_325809 | 325809 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HIRSCHI MASONRY, LLC | 4120 LOSEE ROAD | | | N. LAS VEGAS | NV | 89030-3302 | UNITED STATES | | CONTRACT_00349 | 817993 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HI-TECH COMMERCIAL SERVICE | 1840 STELLA LAKE STREET | | | LAS VEGAS | NV | 89106 | UNITED STATES | | VEN_MF_086 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| HI-TECH GYPSUM, INC. | 501 PARK INDUSTRIAL DR. | | | LA HABRA | CA | 90631 | UNITED STATES | | VEN_702475 | 702475 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HMH ENGINEERS | 1570 OAKLAND RD. | | | SAN JOSE | CA | 95131 | UNITED STATES | | CONTRACT_00350 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HO, LARRY | C/O ISRAEL E. GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_043 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HOFFMAN INSULATION, INC. | 1265 VENTURE LANE | | | TURLOCK | CA | 95380 | UNITED STATES | | VEN_701721 | 701721 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HOFFMAN, SANDRA | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_173057_018 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HOKE OUTDOOR ADVERTISING | 1955 N. MAIN STREET | | | ORANGE | CA | 92865 | UNITED STATES | | VEN_391190 | 391190 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HOLLED ENTERPRISES | PO BOX 2763 | | | PAHRUMP | NV | 89041 | UNITED STATES | | VEN_MF_087 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| HOLSTROM, WILLIAM R. & JANET N. | C/O GEORGE D. BOJIC, ESQ. ANTHONY L. LIVESAY, ES | BOJIC & LIVESAY LLP | 5101 EAST LA PALMA AVENUE, SECOND FLOOR | ANAHEIM | CA | 92807 | UNITED STATES | | CMSLITCA_1103527_005 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HOLTZ, GARY & MARY | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_1103791_012 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HOME AID ORANGE COUNTY | 17744 SKY PARK CIRCLE, SUITE 170 | | | IRVINE | CA | 92614 | UNITED STATES | | VEN_256621 | 256621 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HOME BUILDERS ASSOC OF CENTRAL ARIZONA | 7740 N. 16TH STREET, SUITE 385 | | | PHOENIX | AZ | 85020 | UNITED STATES | | VEN_199072 | 199072 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HOME BUILDERS ASSOC. OF CENTRAL AZ | 7740 N. 16TH ST., SUITE 385 | | | PHOENIX | AZ | 85020 | UNITED STATES | | CONTRACT_00351 | 199072 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HOME BUILDERS ASSOCIATION OF NO. CAL | PO BOX 5160 | | | SAN RAMON | CA | 94583 | UNITED STATES | | VEN_257324 | 257324 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HOME BUILDERS MARKETING, INC. | 19446 WILLOWCREEK CIRCLE | | | SUN CITY | AZ | 85373 | UNITED STATES | | VEN_194984 | 194984 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HOME BUILDERS RESEARCH,INC. | 7210 RED CINDER ST. | | | LAS VEGAS | NV | 89131-3319 | UNITED STATES | | VEN_190174 | 190174 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HOME BUYERS GUIDE | 17780 FITCH STREET, STE. #195 | | | IRVINE | CA | 92614 | UNITED STATES | | VEN_222228 | 222228 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HOME DEPOT | 301 N HWY 160 | | | PAHRUMP | NV | 89060 | UNITED STATES | | VEN_MF_088 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| HOME DEPOT CREDIT SERVICES | DEPT 32-2500728641 | PO BOX 183176 | | COLUMBUS | OH | 43218-3176 | UNITED STATES | | VEN_837097 | 837097 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HOME DEPOT CREDIT SERVICES | DEPT 32-2502541257 | PO BOX 183176 | | COLUMBUS | OH | 43218-3176 | UNITED STATES | | VEN_567111 | 567111 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HOME DEPOT/GECF | PO BOX 6031 | | | THE LAKES | NV | 88901-6031 | UNITED STATES | | VEN_233091 | 233091 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HOME MASTERS PLUMBING, HEATING & AIR CON | 7260 W. AZURE DRIVE, SUITE 140-58 | | | LAS VEGAS | NV | 89130 | UNITED STATES | | CONTRACT_00353 | 831226 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HOME TEAM PEST DEFENSE | 1170 W. NATIONAL DRIVE, SUITE 90 | | | SACRAMENTO | CA | 95834 | UNITED STATES | | CONTRACT_00354 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HOME TEAM PEST DEFENSE | 1185 PARK CENTER DRIVE, SUITE A&B | | | VISTA | CA | 92081 | UNITED STATES | | VEN_707508 | 707508 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HOME TEAM PEST DEFENSE | 2585 WEST 10TH STREET | | | ANTIOCH | CA | 94509 | UNITED STATES | | CONTRACT_00355 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HOME TEAM PEST DEFENSE | 6450 CAMERON ST., SUITE 100 | | | LAS VEGAS | NV | 89118 | UNITED STATES | | VEN_642450 | 642450 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HOME TEAM PEST DEFENSE, INC. | 1120 PALMYRITA, SUITE 210 | | | RIVERSIDE | CA | 92507 | UNITED STATES | | VEN_645976 | 645976 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HOME TEAM PEST DEFENSE, LLC | 1205 S. PARK LANE, #2 | | | TEMPE | AZ | 85281 | UNITED STATES | | VEN_643129 | 643129 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HOME TRONICS | 2470 N. DECATUR BLVD, SUITE 120 | | | LAS VEGAS | NV | 89108 | UNITED STATES | | CONTRACT_00356 | 471435 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HOMELAND INSURANCE COMPANY OF NEW YORK | 601 CARLSON PARKWAY | SUITE 600 | | MINNETONKA | MN | 55305 | UNITED STATES | | CONTRACT_00357 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HOMEOWNERS EDUCATION ASSOCIATION, LLC | 1600 S. MAIN ST, SUITE 380 | | | WALNUT CREEK | CA | 94596 | UNITED STATES | | VEN_507055 | 507055 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HOMESITE SERVICES | 101 PULLMAN ST. | | | LIVERMORE | CA | 94551 | UNITED STATES | | CONTRACT_00358 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HOMETRONIC | 2480 N. DECATUR #180 | | | LAS VEGAS | NV | 89108 | UNITED STATES | | VEN_MF_089 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| HONEY BAKED FOOD, INC | PO BOX 1174 | | | HOLLAND | OH | 43528-0965 | UNITED STATES | | CONTRACT_00359 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HONEY BAKED FOODS, INC. | PO BOX 1174 | | | HOLLAND | OH | 43528-0965 | UNITED STATES | | VEN_525641 | 525641 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HOPKINS, ELMA | 1210 VONDELL | | | PAHRUMP | NV | 89048 | UNITED STATES | | EMP_MF_0207 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HOPKINS, JACK | 8450 W. CHARLESTON BLVD | APT #1036 | | LAS VEGAS | NV | 89117 | UNITED STATES | | EMPT_MF_0379 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HORIZON | 4022 PONDEROSA WAY | | | LAS VEGAS | NV | 89118 | UNITED STATES | | VEN_MF_090 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| HORIZON APPRAISAL SERVICE | 5922 MOUNTAIN MEADOW CT. | | | SAN JOSE | CA | 95135 | UNITED STATES | | VEN_822522 | 822522 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HORIZON COMMUNICATIONS TECHNOLOGIES,INC. | PO BOX 60000, FILE 30541 | | | SAN FRANCISCO | CA | 94160 | UNITED STATES | | VEN_761563 | 761563 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HORIZON DISTRIBUTORS, INC. | PO BOX 52758 | | | PHOENIX | AZ | 85072-2758 | UNITED STATES | | VEN_MF_091 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| HORIZON'S PAINTING | PO BOX 4401 | | | EL DORADO HILLS | CA | 95762 | UNITED STATES | | VEN_459831 | 459831 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HORTON, MARGARET | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_1007968_027 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HORTSCIENCE | 325 RAY ST. | | | PLEASANTON | CA | 94566 | UNITED STATES | | CONTRACT_00360 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HOSHIZAKI WESTERN | 790 CHALLENGER ST. | | | BREA | CA | 92821 | UNITED STATES | | VEN_MF_092 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| HOSSAINI, LAILUMA & HAMID | C/O FRED M. ADELMAN, ESQ. | MILSTEIN, ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_500837_005 | | No | Litigant | California | WLH Combo Litigation Load file Ver 4.XLSX | 12/8/2011 |
| HOUCHENS, DUSTIN | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_1007968_028 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HOUCHENS, ELAINA | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_1007968_029 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HOULIHAN LOKEY CAPITAL, INC. | 1930 CENTURY PARK WEST | | | LOS ANGELES | CA | 90067 | UNITED STATES | | VEN_841731 | 841731 | No | Bankruptcy Pro | Undefined | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HOWARD ASSOCIATES INC. | 5333 MISSION CENTER ROAD, SUITE 390 | | | SAN DIEGO | CA | 92108 | UNITED STATES | | VEN_460023 | 460023 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HOWARD HUGHES PROPERTIES, INC. | C/O SUMMERLIN MPC | SUMMERLIN MPC, SDS-12-2922 | PO BOX 86 | MINNEAPOLIS | MN | 55486-2922 | UNITED STATES | | VEN_728085 | 728085 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HOYT'S ACE HARDWARE | 7110 ARCHIBALD AVE | | | RANCHO CUCAMONGA | CA | 91701 | UNITED STATES | | VEN_331521 | 331521 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HP FINANCIAL SERVICES | 200 CONNELL DRIVE, SUITE 5000 | | | BERKELEY HEIGHTS | NJ | 07922 | UNITED STATES | | CONTRACT_00361 | 836588 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HRP LANDESIGN | 3242 HALLADAY, SUITE 203 | | | SANTA ANA | CA | 92705 | UNITED STATES | | VEN_560770 | 560770 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HSP, INC. | 4490 VON KARMAN AVENUE | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | ENTITY_007 | | No | Vendor | Legal Entity | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| HUANG, YU | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | SAN DIEGO | CA | 92121 | UNITED STATES | | CMSLITCA_96610_008 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HUBBARD, MARYLYN & SHAWN | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_CA1100369_030 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HUBER, MARK & JENNIFER | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | SAN DIEGO | CA | 92121 | UNITED STATES | | CMSLITCA_96610_020 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HUFF, EMERSON | 421 COMSTOCK ST 3 | | | PAHRUMP | NV | 89048 | UNITED STATES | | EMPT_MF_0335 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HUGHEN, MARGO | 2113 CRESTLINE FALLS | | | LAS VEGAS | NV | 89134 | UNITED STATES | | EMPT_NV_0323 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HUGHEN, MARGO | 500 PIOLET ROAD, SUITE G | | | LAS VEGAS | NV | 89119 | UNITED STATES | | VEN_418212 | 418212 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HUGHES HEATING AND AIR CONDITIONING | PO BOX 2965 | | | EL CAJON | CA | 92021 | UNITED STATES | | VEN_231571 | 231571 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HUGHES, CHRIS | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_CA1100369_031 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HUHN, DAYNA E. | C/O SUZANNE N. PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_SCV26452_004 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HULL, DARRELL | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_1007968_030 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HULL, TARA | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_1007968_031 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HUMPHREY, CHRISTOPHER | 4320 W. JESSE | | | PAHRUMP | NV | 89048 | UNITED STATES | | EMPT_MF_0372 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HUNSAKER & ASSOCIATES SAN DIEGO INC. | 9707 WAPLES ST. | | | SAN DIEGO | CA | 92121 | UNITED STATES | | VEN_306018 | 306018 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HUTCHFUL, MINA | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_1103791_004 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| HUTCHINSON, GREGORY | 2326 W TALLGRASS TRAIL | | | PHOENIX | AZ | 85085 | UNITED STATES | | EMP_AZ_0072 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HUTCHISON, DAVID | 811 SOY ST | | | PAHRUMP | NV | 89060 | UNITED STATES | | EMPT_MF_0373 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| HUTTING CONSTRUCTION | 1137 TULARE DRIVE | | | VACAVILLE | CA | 95687 | UNITED STATES | | VEN_818857 | 818857 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HUTTON LOVEWELL, INC. | 5253 JERUSALEM COURT, SUITE B | | | MODESTO | CA | 95356 | UNITED STATES | | CONTRACT_00362 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| HYATT REGENCY NEWPORT BEACH | 1107 JAMBOREE ROAD | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | VEN_830160 | 830160 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HYDRO - ARCH | 980 MARY CREST ROAD, UNIT B | | | HENDERSON | NV | 89014 | UNITED STATES | | VEN_475946 | 475946 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HYLAND BAY SYSTEMS, INC. | 1551 N. DIANE ST. | | | MESA | AZ | 85203-3850 | UNITED STATES | | VEN_722311 | 722311 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HY-LANG ELECTRIC CALIFORNIA INC. | 7181 CONSTRUCTION COURT | | | SAN DIEGO | CA | 92121 | UNITED STATES | | VEN_233120 | 233120 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| HYPHEN SOLUTIONS, LTD | PO BOX 849936 | | | DALLAS | TX | 75284-9936 | UNITED STATES | | VEN_658970 | 658970 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| I.M. CONSTRUCTION, INC. | 7401 GALILEE ROAD, SUITE 300 | | | ROSEVILLE | CA | 95678 | UNITED STATES | | CONTRACT_00363 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| IBARRA, HUMBERTO & ELVIRA | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_CA1100369_068 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| IBARRA, JUAN & NORMA | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_CA1100369_032 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| IBM CORPORATION | 4111 NORTHSIDE PARKWAY | | | ATLANTA | CA | 30327 | UNITED STATES | | CONTRACT_00364 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| IBS | 12201 GAYTON RD., SUITE 100 | | | RICHMOND | VA | 23238 | UNITED STATES | | CONTRACT_00365 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| I-DEAL LLC | PO BOX 26886 | | | NEW YORK | NY | 10087-6886 | UNITED STATES | | VEN_840464 | 840464 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| IDEAL PROFESSIONAL CARPET | 3553 E. DOWNING CIRCLE | | | MESA | AZ | 85213 | UNITED STATES | | VEN_197966 | 197966 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| IDEAL PROFESSIONAL CLEANING | 3553 E. DOWNING CIRCLE | | | MESA | AZ | 85213 | UNITED STATES | | CONTRACT_00366 | 197966 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| IDENTITY MARKETING | 931 E. ELLIOT ROAD #G-2 | | | TEMPE | AZ | 85284-1556 | UNITED STATES | | VEN_482177 | 482177 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| IES RESIDENTIAL DBA: MITCHELL ELECTRIC | 4339 E. UNIVERSITY DR. | | | PHOENIX | AZ | 85034 | UNITED STATES | | VEN_774145 | 774145 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| IES RESIDENTIAL INC. | 240 OTT STREET | | | CORONA | CA | 92882 | UNITED STATES | | CONTRACT_00367 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| IFRAME CONSTRUCTION, INC. | 7401 GALILEE ROAD, SUITE 300 | | | ROSEVILLE | CA | 95678 | UNITED STATES | | CONTRACT_00368 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| IHAVE5QS | 6 MOZZONI AVE | | | IRVINE | CA | 92606 | UNITED STATES | | VEN_837151 | 837151 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| IHP INVESTMENT FUND III | 19800 MACARTHUR BLVD. SUITE 700 | | | IRVINE | CA | 92612 | UNITED STATES | | VEN_474601 | 474601 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| IKON | PO BOX 650073 | | | DALLAS | TX | 75265-0073 | UNITED STATES | | CONTRACT_00369 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| IKON FINANCIAL SERVICES | PO BOX 650073 | | | DALLAS | TX | 75265-0073 | UNITED STATES | | VEN_MF_094 | | No | Vendor | Equipment Lease | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| IKON OFFICE SOLUTIONS | NORTH WEST DISTRICT - SJO | PO BOX 31001-0718 | | PASADENA | CA | 91110-0718 | UNITED STATES | | VEN_392027 | 392027 | No | Vendor | Equipment Lease | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| IKON OFFICE SOLUTIONS | PO BOX 31001-0743 | | | PASADENA | CA | 91110-0743 | UNITED STATES | | VEN_268154 | 268154 | No | Vendor | Equipment Lease | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| IKON OFFICE SOLUTIONS | PO BOX 917420 | | | PASADENA | CA | 91109-7420 | UNITED STATES | | VEN_249228 | 249228 | No | Vendor | Equipment Lease | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| IMAGINATION GRAPHICS | 104 S. ROBSON | | | MESA | AZ | 85210 | UNITED STATES | | VEN_509051 | 509051 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| IMPACT MARKETING (IT'S A MYSTERY) | PO BOX 5115 | | | FRISCO | TX | 75035 | UNITED STATES | | VEN_739358 | 739358 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| IMPERIAL IRONWORKS, LLC | PO BOX 2823 | | | PEORIA | AZ | 85345 | UNITED STATES | | CONTRACT_00370 | 774153 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| INDEPENDENT CONSTRUCTION CO. | 3911 LAURA ALICE WAY | | | CONCORD | CA | 94520-8544 | UNITED STATES | | VEN_281914 | 281914 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| INDEPENDENT RESTORERS | 4438 JUPITER DRIVE | | | RIVERSIDE | CA | 92505 | UNITED STATES | | VEN_710811 | 710811 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| INDUSTRIAL LOCK & SECURITY INC. | 401 MAIN ST. | | | EL SEGUNDO | CA | 90245 | UNITED STATES | | VEN_828810 | 828810 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| INDUSTRIAL SWEEPING INC. | 12300 ACADEMY WAY | | | ARTESIA | CA | 90701 | UNITED STATES | | VEN_677185 | 677185 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| INFINITY GLASS & GLAZING, INC. | PO BOX 31687 | | | STOCKTON | CA | 95213 | UNITED STATES | | CONTRACT_00371 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| INLAND GROUP | 4305 E. LA PALMA AVE | | | ANAHEIM | CA | 92807 | UNITED STATES | | VEN_790356 | 790356 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| INLAND VALLEY DAILY BULLETIN | PO BOX 6141 | | | COVINA | CA | 91722 | UNITED STATES | | VEN_392028 | 392028 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| INLAND VALLEY STAIRS, INC. | 111 N. BENSON AVE | | | UPLAND | CA | 91786 | UNITED STATES | | CONTRACT_00372 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| INLINE STRIPING, INC. | 18121 HUTCHINGS DRIVE | | | YORBA LINDA | CA | 92886 | UNITED STATES | | VEN_824835 | 824835 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| INNOVATIVE ACCESS CONTROL | PO BOX 30275 | | | LAS VEGAS | NV | 89173-0275 | UNITED STATES | | VEN_353050 | 353050 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| INNOVATIVE ACCESS CONTROL, INC. | 5125 W. OQUENDO RD., SUITE #9 | | | LAS VEGAS | NV | 89118 | UNITED STATES | | VEN_803209 | 803209 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| INSIGHT GLASS | 4901 PARK ROAD | | | BENICIA | CA | 94510 | UNITED STATES | | CONTRACT_00374 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| INSTANT SPACE, INC. | PO BOX 77338 | | | CORONA | CA | 92877-0111 | UNITED STATES | | VEN_517851 | 517851 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| INSTITUTIONAL HOUSING PARTNERS | 19800 MACARTHUR BOULEVARD, SUITE 700 | | | IRVINE | CA | 92612 | UNITED STATES | | VEN_227969 | 227969 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| INSURANCE COMPANY OF THE STATE OF | 175 WATER STREET | 18TH FLOOR | | NEW YORK | NY | 10038 | UNITED STATES | | CONTRACT_00375 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| INTEGRATED STUCCO, INC. | 8205 N. 67 AVE | | | GLENDALE | AZ | 85302 | UNITED STATES | | CONTRACT_00376 | 710686 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| INTERFORM COMMERCIAL INTERIORS | 3000 EXECUTIVE PARKWAY, #175 | | | SAN RAMON | CA | 94583 | UNITED STATES | | VEN_720593 | 720593 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| INTERIOR DIMENSIONS, INC. | LOUIS M. WILSON | 11752 GARDEN GROVE BLVD. | | GARDEN GROVE | CA | 92843 | UNITED STATES | | CMSLITCA_1103527_032 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| INTERIOR SPECIALISTS | 1630 FARADAY AVE. | | | CARLSBAD | CA | 92008 | UNITED STATES | | CONTRACT_00377 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| INTERIORS PANACHE, INC. | PO BOX 1005 | | | CLAYTON | CA | 94517 | UNITED STATES | | CONTRACT_00378 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| INTERNATIONAL EQUITY RESEARCH CORP | 854 MASSACHUSETTS AVE, SUITE 10 | | | CAMBRIDGE | MA | 02139 | UNITED STATES | | VEN_826646 | 826646 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| INTERNATIONAL FIRE EQUIPMENT CO. | 133 OTTO CIRCLE | | | SACRAMENTO | CA | 95822 | UNITED STATES | | VEN_590143 | 590143 | No | Vendor | Trade Payable | AP Aging Detail 10-20-11 ADDITIONS.xls | 10/26/2011 |
| INTERNATIONAL PROTECTION & INVESTIGATION | DBA: IPI CORPORATION | 37485 FREMONT BLVD, SUITE C | | FREMONT | CA | 94536 | UNITED STATES | | VEN_802249 | 802249 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| INTERNATIONAL PROTECTION INVESTIGATION DBA | 37485 FREMONT BL., SUITE C | | | FREMONT | CA | 94536 | UNITED STATES | | CONTRACT_00379 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| INTERNATIONAL WINDOW CORPORATION | 5625 E. FIRESTONE BLVD | | | SOUTH GATE | CA | 90280 | UNITED STATES | | VEN_821722 | 821722 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| INTERSTAR COMM CORP | 18017 SKY PARK CIRCLE, SUITE R | | | IRVINE | CA | 92614 | UNITED STATES | | VEN_830186 | 830186 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| IPLAN CONSULTING | 4387 E. CAPRICORN PLACE | | | CHANDLER | AZ | 85249 | UNITED STATES | | CONTRACT_00380 | 613536 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| IRELL & MANELLA LLP | 1800 AVE. OF THE STARS, #900 | | | LOS ANGELES | CA | 90067-4276 | UNITED STATES | | VEN_220071 | 220071 | No | Bankruptcy Pro | Undefined | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| IRIS ENVIRONMENTAL | 1438 WEBSTER ST., SUITE 302 | | | OAKLAND | CA | 94612 | UNITED STATES | | CONTRACT_00381 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| IRON MOUNTAIN | PO BOX 601002 | | | PASADENA | CA | 91189-1002 | UNITED STATES | | CONTRACT_00382 | 449730/391222 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| IRONSHORE SPECIALTY INSURANCE COMPANY | ONE STATE STREET PLAZA, 7TH FLOOR | | | NEW YORK | NY | 10004 | UNITED STATES | | CONTRACT_00383 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| IRVINE CHILDREN'S FUND | 14301 YALE AVE | | | IRVINE | CA | 92604 | UNITED STATES | | VEN_742346 | 742346 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| IRVINE COMMUNITY DEVELOPMENT COMPANY | 550 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | VEN_296374 | 296374 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| IRVINE COMMUNITY DEVELOPMENT COMPANY LLC | 550 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | CONTRACT_00384 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| IRVINE COMMUNITY DEVELOPMENT COMPANY LLC | ATTN DANIEL C HEDIGAN | 550 NEWPORT CENTER DR | | NEWPORT BEACH | CA | 92660 | UNITED STATES | 949-720-2421 | LENDER_003 | | No | Lender | Secured Lenders | WLH_Secured Lenders_10-26-2011.xlsx | 10/26/2011 |
| IRVINE POLICE ASSOCIATION | PO BOX 51448 | | | IRVINE | CA | 92619-1448 | UNITED STATES | | VEN_390686 | 390686 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| IRVINE PUBLIC SCHOOLS FOUNDATION | 18662 MACARTHUR BLVD, STE 360 | | | IRVINE | CA | 92612 | UNITED STATES | | VEN_537668 | 537668 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| IRVINE RANCH WATER DISTRICT | 15600 SAND CANYON AVENUE | | | IRVINE | CA | 92619 | UNITED STATES | | CONTRACT_00386 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| IRVINE RANCH WATER DISTRICT | PO BOX 57500 | | | IRVINE | CA | 92619-7500 | UNITED STATES | | VEN_293211 | 293211 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| IRVINE RANCH WATER DISTRICT | PO BOX 57500, 15600 SAND CANYON AVE. IRVINE, CA 92618 | | | IRVINE | CA | 92619 | UNITED STATES | | BOND_030 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| IRVINE UNIFIED SCHOOL DISTRICT | 5050 BARRANCA PARKWAY | | | IRVINE | CA | 92604 | UNITED STATES | | CONTRACT_00387 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| IRVINE UNIFIED SCHOOL DISTRICT (SELLER) | ATTN LISA HOWELL | 5050 BARRANCA PARKWAY | | IRVINE | CA | 92604 | UNITED STATES | 949.936.5049 | CONTRACT_00388 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| IRWIN COMMERCIAL FINANCE CORPORATION, | 330 120TH AVENUE NE STE 110 | | | BELLEVUE | WA | 98005 | UNITED STATES | | UCC_018 | | No | Vendor | UCC | WLH_UCC_To Load_10-25-2011.xlsx | 10/25/2011 |
| ISAAC CORRAL GARCIA | 43704 N. 48TH DRIVE | | | PHOENIX | AZ | 85087-3037 | UNITED STATES | | VEN_827163 | 827163 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ISAACSON, VALERIE | 2603 CAMINO RAMON, SUITE 150 | | | SAN RAMON | CA | 94583-4289 | UNITED STATES | | VEN_483735 | 483735 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ISAACSON, VALERIE | 4116 CEDAR VALE CT. | | | FAIRFIELD | CA | 94534 | UNITED STATES | | EMPT_NC_0274 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| ISEARCH | 6230 WILSHIRE BLVD, SUITE 97 | | | LOS ANGELES | CA | 90048 | UNITED STATES | | VEN_824392 | 824392 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISTAIR, INC. | 11270 PYRITES WAY | | | | RANCHO CORDOVA | CA | 95670 | UNITED STATES | | CONTRACT_00389 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ISUSQUIZA, ELIZABETH | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_CIVRS913725_046 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ISUSQUIZA, LUIS | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_CIVRS913725_045 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| IVERSON ARCHITECTS | 20280 SW ACACIA ST., #220 | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | VEN_485546 | 485546 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| IVERSON ARCHITECTS | 333 SHIPYARD WAY, SUITE B | | | | NEWPORT BEACH | CA | 92663 | UNITED STATES | | CONTRACT_00390 | 485546 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| IVY NEIGHBORHOOD ASSOCIATION | C/O BHE MANAGEMENT CORP. | 30011 IVY GLEN, SUITE 118 | | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | | BOND_031 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSES | 10/27/2011 |
| IVY NEIGHBORHOOD ASSOCIATION | PO BOX 57063 | | | | IRVINE | CA | 92619-7063 | UNITED STATES | | VEN_823269 | 823269 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| IVY, PETER | PO BOX 4251 | | | | PAHRUMP | NV | 89041 | UNITED STATES | | EMP_MF_0208 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| J & B MANUFACTURING CORP., DBA SAN DIEGO | C/ O JOKAY MARTINEZ, AGENT | 1098 DARWIN DRIVE | | | OCEANSIDE | CA | 92056 | UNITED STATES | | CMSLITCA_365116_045 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| J & B MANUFACTURING CORP., DBA SAN DIEGO | C/O SUZANNE T. NORRIS, ESQ. | LAW OFFICES OF MARC JENNINGS | 1551 NORTH TUSTIN AVENUE, SUITE #750 | | SANTA ANA | CA | 92705 | UNITED STATES | | CMSLITCA_365116_088 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| J & D WINDOW CLEANING | 8902 GALLANT DRIVE | | | | HUNTINGTON BEACH | CA | 92646-4627 | UNITED STATES | | VEN_252793 | 252793 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| J & J ENTERPRISES, INC. | 5920 W. COUGAR AVE | | | | LAS VEGAS | NV | 89139-6996 | UNITED STATES | | VEN_690494 | 690494 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| J & J MODEL HOME CARE | 10 MEADOW WOOD DRIVE | | | | TRABUCO CANYON | CA | 92679-4738 | UNITED STATES | | VEN_391226 | 391226 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| J & M INC | 6700 NATIONAL DRIVE | | | | LIVERMORE | CA | 94550 | UNITED STATES | | VEN_391227 | 391227 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| J & M KIS CLEANING & JANITORIAL | 1667 OBSERVATION WAY | | | | ANTIOCH | CA | 94531 | UNITED STATES | | CONTRACT_00391 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| J & S PRETREAT CO. | 2962 N. NORFOLK | | | | MESA | AZ | 85215 | UNITED STATES | | CONTRACT_00392 | 451741 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| J. ARNAZ TREE SERVICE | 1593 KOCH LANE | | | | SAN JOSE | CA | 95125 | UNITED STATES | | CONTRACT_00393 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| J. D. YOUNG | 100 GOLDENROD AVE | | | | PERRIS | CA | 92570 | UNITED STATES | | VEN_222922 | 222922 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| J. GINGER MASONRY, LP | 8188 LINCOLN AVE, SUITE 100 | | | | RIVERSIDE | CA | 92504 | UNITED STATES | | CONTRACT_00394 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| J. P. MORGAN CHASE BANK, N.A. | SBLC GROUP | 21591 NETWORK PLACE | | | CHICAGO | IL | 60673-1215 | UNITED STATES | | VEN_647111 | 647111 | No | Vendor | Bank | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| J. W. LOCK CO., INC. | 520 N. 2ND AVENUE | | | | COVINA | CA | 91723 | UNITED STATES | | VEN_811516 | 811516 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| J. WILLIAMS STAFFING | 19762 MACARTHUR BLVD., #120 | | | | IRVINE | CA | 92612 | UNITED STATES | | CONTRACT_00395 | 599295 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| J.C. HEATING & AIR CONDITIONING, INC. | PO BOX 1078 | | | | SOQUEL | CA | 95073 | UNITED STATES | | VEN_588887 | 588887 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| J.D. YOUNG CONSTRUCTION, INC. | PO BOX 2449 | | | | MENIFEE | CA | 92586 | UNITED STATES | | CONTRACT_00396 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| J.L. HARE ASSOCIATES | 1450 N. TUSTIN AVE, SUITE 103 | | | | SANTA ANA | CA | 92705 | UNITED STATES | | VEN_391250 | 391250 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| J.L. HARE ASSOCIATES, INC. | 1450 N. TUSTIN AVENUE, SUITE 103 | | | | SANTA ANA | CA | 92705 | UNITED STATES | | VEN_384366 | 384366 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| J.T. ROGERS PLUMBING CO. | 2359 KNOLL DRIVE, SUITE B | | | | VENTURA | CA | 93003 | UNITED STATES | | VEN_478688 | 478688 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| J.W. PETERSON PAINTING, INC. | 5750 LA RIBERA ST | | | | LIVERMORE | CA | 94550 | UNITED STATES | | VEN_829943 | 829943 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| J.W.E. CORP. | 9 MARCONI | | | | IRVINE | CA | 92618 | UNITED STATES | | CONTRACT_00397 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| JACCZAK, SAM | 100 DECKER WAY | | | | SAN JOSE | CA | 95127 | UNITED STATES | | EMP_NC_0073 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| JACK HENTHORN & ASSOCIATES | PO BOX 237 | | | | CARLSBAD | CA | 92018 | UNITED STATES | | VEN_762419 | 762419 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JACKPOT SANITATION SERVICES | 2440 MARCO STREET | | | | LAS VEGAS | NV | 89115 | UNITED STATES | | CONTRACT_00398 | 644789 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| JACKSON H. MCCANN | PO BOX 577553 | | | | MODESTO | CA | 95357 | UNITED STATES | | VEN_821386 | 821386 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JACKSON, DEMARCO TIDUS PECKENPAUGH | 2030 MAIN STREET, SUITE 1200 | | | | IRVINE | CA | 92614 | UNITED STATES | | VEN_374820 | 374820 | No | Vendor | Professional Fees | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JACOBS BILLBOARD COMPANY | PO BOX 2680 | | | | BREMERTON | WA | 98310 | UNITED STATES | | VEN_821343 | 821343 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JACOBS, CHERI | 1890 CHESAPEAKE | | | | CORONA | CA | 92880 | UNITED STATES | | EMP_SC_0074 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| JACOBS, CHERI | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | VEN_472972 | 472972 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JAG CONSTRUCTION | 1238 KEYSTONE WAY | | | | VISTA | CA | 92081 | UNITED STATES | | CONTRACT_00399 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| JAGGERS, BRITTANY | 1951 E. PIOCHE | | | | PAHRUMP | NV | 89048 | UNITED STATES | | EMPT_MF_0362 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| JAMES E. DALTON | 81 MISTY ACRES ROAD | | | | ROLLING HILLS ESTAT | CA | 90274 | UNITED STATES | | VEN_338263 | 338263 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JAMES RIVER INSURANCE COMPANY | PO BOX 27648 | | | | RICHMOND | VA | 23261 | UNITED STATES | | CONTRACT_00400 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| JAMES, JAKARE | 1250 BOURBON STREET | APT #3 | | | PAHRUMP | NV | 89048 | UNITED STATES | | EMPT_MF_0375 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| JAMES, JONI M. | C/O CLAYTON M. ANDERSON, ESQ. MATTHEW R. SCHO | ANDERSON & KRIGER | 3831 N. FREEWAY BLVD., SUITE 110 | | SACRAMENTO | CA | 95834 | UNITED STATES | | CMSLITCA_98007_003 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| JAMIESON, DARELL | 4419 JACKSBORO DR. | | | | PAHRUMP | NV | 89061 | UNITED STATES | | EMP_MF_0209 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| JAMISON, ALEXANDRA | 6461 W ORCHID LN | | | | CHANDLER | AZ | 85226 | UNITED STATES | | EMP_AZ_0075 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| JAMS, INC. | PO BOX 512850 | | | | LOS ANGELES | CA | 90051-0850 | UNITED STATES | | VEN_764861 | 764861 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JASON KENNETH DESIGNS | 5940 S. RAINBOW BLVD | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | VEN_391240 | 391240 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JAVY'S TRANSPORT | 1057 TOBIN PLACE | | | | MANTECA | CA | 95337 | UNITED STATES | | VEN_822434 | 822434 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JAYAR MANUFACTURING CO | 5225 S. VALLEY VIEW, SUITE 3-6 | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | CONTRACT_00401 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| JAYAR MANUFACTURING COMPANY | 3700 CYPRESS AVE | | | | EL MONTE | CA | 91731 | UNITED STATES | | CONTRACT_00402 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| JAYAR MANUFACTURING COMPANY | C/O LISA I. LAWRENCE, ESQ. | OSMAN & ASSOCIATES | 333 CITY BLVD., WEST, SUITE #255 | | ORANGE | CA | 92868 | UNITED STATES | | CMSLITCA_365116_089 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| JAYAR MANUFACTURING COMPANY | C/O THERESA ROSALES, AGENT | 16222 PHOEBE AVENUE | | | LA MIRADA | CA | 90638 | UNITED STATES | | CMSLITCA_365116_046 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| JAYAR MANUFACTURING, INC. | C T CORPORATION SYSTEM | 818 WEST SEVENTH ST | | | LOS ANGELES | CA | 90017 | UNITED STATES | | CMSLITCA_1103527_033 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| JAYCO INDUSTRIES, LLC | 21483 WAALEW RD. | | | | APPLE VALLEY | CA | 92307 | UNITED STATES | | VEN_770523 | 770523 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JBZ ARCHITECTURE & PLANNING | 131 INNOVATION DRIVE, SUITE #100 | | | | IRVINE | CA | 92617 | UNITED STATES | | VEN_247388 | 247388 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JEANETTE C. JUSTUS, INC. | 10 SHERWOOD | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | CONTRACT_00403 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| JEFFREY G. WAGNER | 1777 N. CALIFORNIA STREET, STE.220 | | | | WALNUT CREEK | CA | 94596-4180 | UNITED STATES | | VEN_279531 | 279531 | No | Vendor | Professional Fees | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JENKINS INSURANCE SERVICES, INC. | 2552 STANWELL DRIVE | | | | CONCORD | CA | 94520 | UNITED STATES | | VEN_836131 | 836131 | No | Vendor | Insurance/Insurer | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JENSEN DESIGN & SURVEY, INC. | 1672 DONLON STREET | | | | VENTURA | CA | 93003 | UNITED STATES | | VEN_391246 | 391246 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JENSEN, DERALD | 1141 JANET LANE | | | | PAHRUMP | NV | 89060 | UNITED STATES | | EMPT_MF_0344 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| JESUS ESTRADA CONSTRUCTION | 1525 S. SACRAMENTO ST. | | | | LODI | CA | 95240 | UNITED STATES | | VEN_818486 | 818486 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JET FLITE INTERNATIONAL | 4310 DONALD DOUGLAS DRIVE, #202 | | | | LONG BEACH | CA | 90808 | UNITED STATES | | VEN_825580 | 825580 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JIM MAHONEY | 3891 MALIBOU AVE | | | | PAHRUMP | NV | 89061 | UNITED STATES | | VEN_MF_095 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| JIM SILVA CONCRETE, INC. | 4005 DEEBLE STREET | | | | SACRAMENTO | CA | 95820 | UNITED STATES | | VEN_235601 | 235601 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JIMENEZ & SONS TRUCKING | 1404 BAL HARBOR WAY | | | | SAN JOSE | CA | 95122 | UNITED STATES | | VEN_827358 | 827358 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JIMENEZ, ILIA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_016 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| JINTI, INC. | 37 WEST 37TH STREET, 4TH FLOOR | | | | NEW YORK | NY | 10018 | UNITED STATES | | VEN_824780 | 824780 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JKM HOLDING DBA: PATRICIAN MARBLE CO. | 3333 W. OSBORN RD. | | | | PHOENIX | AZ | 85017 | UNITED STATES | | CONTRACT_00404 | 768896 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| JLC ASSOCIATES | 16835 ALGONQUIN ST., SUITE 495 | | | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | | CONTRACT_00405 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| JLC ROOFING, INC. | PO BOX 6181 | | | | GLENDALE | AZ | 85312 | UNITED STATES | | VEN_331491 | 331491 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JLS ENVIRONMENTAL SERVICES, INC. | 3460 SWETZER RD. | | | | LOOMIS | CA | 95650 | UNITED STATES | | VEN_599463 | 599463 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JM APPRAISING | 115 BURRILL DRIVE | | | | FOLSOM | CA | 95630 | UNITED STATES | | VEN_826380 | 826380 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JMJ MASONRY & CONCRETE | 26190 GOLDENWOOD ST. | | | | SUN CITY | CA | 92586 | UNITED STATES | | VEN_304696 | 304696 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JNS CONSTRUCTION SERVICES, INC. | PO BOX 2742 | | | | RANCHO CUCAMONGA | CA | 91729 | UNITED STATES | | VEN_785506 | 785506 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JOBING.COM | PO BOX 29386 | | | | PHOENIX | AZ | 85038 | UNITED STATES | | VEN_819315 | 819315 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JOE'S SANITATION SERVICE, INC | PO BOX 1268 | | | | PAHRUMP | NV | 89041 | UNITED STATES | | VEN_MF_096 | | No | Vendor | Utilities | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| JOE'S SANITATION SERVICES, INC. | PO BOX 1268 | | | | PAHRUMP | NV | 89041 | UNITED STATES | | VEN_616833 | 616833 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JOE'S YACHT RESTORATION | 2226 RICE AVE | | | | WEST SACRAMENTO | CA | 95691 | UNITED STATES | | VEN_816712 | 816712 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JOHN BURNS REAL ESTATE CONSULTING | 16485 LAGUNA CANYON RD,STE 130 | | | | IRVINE | CA | 92618 | UNITED STATES | | CONTRACT_00406 | 695519 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| JOHN DEVRIES PEST CONTROL | PO BOX 2721 | | | | CHINO | CA | 91708-2721 | UNITED STATES | | VEN_572720 | 572720 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JOHN H. NABORS, JR. | 1591 ARCHER ROAD | | | | SAN MARCOS | CA | 92078 | UNITED STATES | | VEN_365616 | 365616 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JOHN M. NAKASHIMA, ESQ. | 20931 COVENTRY LANE | | | | LAKE FOREST | CA | 92630 | UNITED STATES | | VEN_827382 | 827382 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JOHN NICOL & ASSOCIATES INC | 1299 NEWELL HILL PLACE, SUITE 301 | | | | WALNUT CREEK | CA | 94596-5220 | UNITED STATES | | VEN_391253 | 391253 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JOHN THOMAS GRADING, INC. | 1150 QUARRY ST. | | | | CORONA | CA | 92879 | UNITED STATES | | VEN_710660 | 710660 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JOHNSON BROTHERS OF NEVADA | 4701 MITCHELL ST | | | | NORTH LAS VEGAS | NV | 89081-2709 | UNITED STATES | | VEN_MF_097 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| JOHNSON, ALLISON & JAKE | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_CA1100369_033 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| JOHNSON, BRIAN | C/O FRED M. ADELMAN, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_365116_007 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| JOHNSON, DEMETRIOUS | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_045 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| JOHNSON, KENNITH | 724 BERMUDA DRIVE | | | | REDLANDS | CA | 92374 | UNITED STATES | | EMP_SC_0076 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| JON HANNING | 1329 WILLOW STREET | | | | MARTINEZ | CA | 94553 | UNITED STATES | | VEN_391174 | 391174 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JONAIRE, INC. | PO BOX 6644 | | | | PAHRUMP | NV | 89041 | UNITED STATES | | VEN_MF_098 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| JONES, JENNA | 5600 E. RUSSELL RD | #1822 | | | LAS VEGAS | NV | 89122 | UNITED STATES | | EMPT_MF_0376 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| JONES, KIRBY | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | CMSLITCA_20010042_024 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| JONES, SCOTT | 2166 GROUSE DRIVE | | | | VALLEY SPRINGS | CA | 95252 | UNITED STATES | | EMP_NC_0077 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| JONES, THOMAS & SARA M. | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_CA1100369_034 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| JORDAN, LAURA | 6123 BAJA DRIVE | | | | ANAHEIM HILLS | CA | 92807 | UNITED STATES | | EMP_SC_0078 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| JOSEPH R. SCOTT, INC. | PO BOX 3201 | | | | BEAUMONT | CA | 92223 | UNITED STATES | | VEN_272559 | 272559 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JOSEPHSON-WERDOWATZ & ASSOCIATES, INC. | 6370 LUSK BLVD, SUITE F200 | | | | SAN DIEGO | CA | 92121 | UNITED STATES | | VEN_817483 | 817483 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JOSHUA GASTON | 4555 WINTER PLACE ST. | | | | LAS VEGAS | NV | 89122 | UNITED STATES | | VEN_637423 | 637423 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JOURNEYMAN DBA: DRYWALL PAINTING SERV. | PO BOX 114 | | | | MT. HAMILTON | CA | 95140 | UNITED STATES | | VEN_591453 | 591453 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JOVEL, CARLOS A. | C/O CLAYTON M. ANDERSON, ESQ. MATTHEW R. SCHO | ANDERSON & KRIGER | 4750 DUCKHORN DRIVE | | SACRAMENTO | CA | 95834 | UNITED STATES | | CMSLITCA_20100719_002 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| JOVEL, VALERIE A. | C/O CLAYTON M. ANDERSON, ESQ. MATTHEW R. SCHO | ANDERSON & KRIGER | 4750 DUCKHORN DRIVE | | SACRAMENTO | CA | 95834 | UNITED STATES | | CMSLITCA_20100719_001 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| JP MORGAN CHASE BANK | 270 PARK AVENUE | | | | NEW YORK | NY | 10017 | UNITED STATES | | UCC_023 | | No | Vendor | UCC | WLH_UCC_To Load_10-25-2011.xlsx | 10/25/2011 |
| JP MORGAN CHASE BANK, N.A. | 300 S. RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606 | UNITED STATES | | VEN_756465 | 756465 | No | Vendor | Bank | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JP MORGAN CHASE BANK, N.A. | PO BOX 94016 | | | | PALATINE | IL | 60094-4016 | UNITED STATES | | VEN_764781 | 764781 | No | Vendor | Bank | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JP MORGAN CHASE BANK, NA | ATTN NATE CARTER | 201 N CENTRAL AVE, FLOOR 20 | | | PHOENIX | AZ | 85004 | UNITED STATES | | CONTRACT_ANP_00009 | | No | Vendor | Contract - ANP | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| JP MORGAN CHASE CARD SERVICES | ATTN: COMMERCIAL CARD | DEPT. 7121 | | | CAROL STREAM | IL | 60122-7121 | UNITED STATES | | VEN_822442 | 822442 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JP MORGAN CHASE, N.A. (CREDIT CARD) | 300 SOUTH RIVERSIDE PLAZA | SUITE IL 1-0199 | | | CHICAGO | IL | 60670-0199 | UNITED STATES | | CONTRACT_00407 | 764781 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| JP MORGAN INVESTMENT ACCT | 4031 N. SCOTTSDALE RD. | | | | SCOTTSDALE | AZ | 85251 | UNITED STATES | | BANK_00016 | | No | Vendor | Bank | Schedule B2 - Check Saving or other Financial Accounts Information Template.xl | 10/27/2011 |
| JPMORGAN CHASE (GILBERT) | 4031 N. SCOTTSDALE RD. | | | | SCOTTSDALE | AZ | 85251 | UNITED STATES | | BANK_00009 | | No | Vendor | Bank | Schedule B2 - Check Saving or other Financial Accounts Information Template.xl | 10/27/2011 |
| JPMORGAN CHASE BANK | 4031 N. SCOTTSDALE RD. | | | | SCOTTSDALE | AZ | 85251 | UNITED STATES | | BANK_00008 | | No | Vendor | Bank | Schedule B2 - Check Saving or other Financial Accounts Information Template.xl | 10/27/2011 |
| JPMORGAN CHASE BANK C/O JP MORGAN | 400 PERIMETER CENTER TERRACE STE 575 | | | | ATLANTA | GA | 30346 | UNITED STATES | | UCC_006 | | No | Vendor | UCC | WLH_UCC_To Load_10-25-2011.xlsx | 10/25/2011 |
| JPMORGAN CHASE BANK, NA | ATTN BLOCKED ACCOUNTS | GLOBAL TS CONTRACTS & DOCUMENTATION | 420 W VAN BUREN ST, 9TH FLOOR, STE: IL1-0199 | | CHICAGO | IL | 60606 | UNITED STATES | | CONTRACT_ANP_00010 | | No | Vendor | Contract - ANP | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| JPMORGANCHASE BANK, NA | ATTN KIM EDWARDS | 17875 VON KARMON, FLOOR 2 | | | IRVINE | CA | 92614 | UNITED STATES | | CONTRACT_00408 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| JPS SURFACE SOLUTIONS | 9510 TOPANGA CANYON BLVD | | | | CHATSWORTH | CA | 91311 | UNITED STATES | | VEN_734910 | 734910 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JRO CLEANING | 3767 E. PINON WAY | | | | GILBERT | AZ | 85234 | UNITED STATES | | CONTRACT_00409 | 665310 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| JUAN F. LEONFFU | 3761 ARAPAHO PLACE | | | | CARLSBAD | CA | 92010 | UNITED STATES | | VEN_829581 | 829581 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JUDD, WILLIAM | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_1007968_032 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| JURUPA COMMUNITY SERVICE DISTRICT | 11201 HARREL STREET | | | | MIRA LOMA | CA | 91752 | UNITED STATES | | VEN_416276 | 416276 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JUSTIN THOMAS APPRAISAL | 2041 DRIFTWOOD CIRCLE | | | | EL DORADO HILLS | CA | 95762 | UNITED STATES | | VEN_408348 | 408348 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JVC SUNSCREENS & WINDOWS | 12509 W. COLDWATER SPRING BLVD | | | | AVONDALE | AZ | 85323 | UNITED STATES | | VEN_679818 | 679818 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| JZMK PARTNERS | 131 INNOVATION DR., #100 | | | | IRVINE | CA | 92617 | UNITED STATES | | CONTRACT_00410 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| K - 7 PIZZA | 6050 E THOUSANDAIRE BLVD | | | | PAHRUMP | NV | 89061 | UNITED STATES | | VEN_MF_212 | | No | Vendor | Trade Payable | Maintain Creditors | 11/9/2011 |
| K & B DOOR COMPANY | 3711 WEST SIRIUS AVENUE | | | | LAS VEGAS | NV | 89102 | UNITED STATES | | CONTRACT_00411 | 355581 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| K & D CONSTRUCTION LLC | 4367 W. SUNSET RD., BLDG. G, SUITE A | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | CONTRACT_00412 | 699691 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| K & G WATERING COMPANY | 302 CREST AVENUE | | | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | | VEN_403088 | 403088 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| K & M FINAL PHASE CLEANING, INC. | PO BOX 1087 | | | | TRACY | CA | 95378 | UNITED STATES | | VEN_686090 | 686090 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| KACCEL COMMUNICATION SERVICES | 4345 PRODUCTION COURT | | | | LAS VEGAS | NV | 89115 | UNITED STATES | | VEN_279515 | 279515 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| KAELIN, TRACY | 2006 SADDLE RIDGE AVE | | | | HENDERSON | NV | 89012 | UNITED STATES | | EMP_NV_0079 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| KAEMPFER CROWELL RENSHAW GRONAUER & FIOR | 8345 W. SUNSET ROAD, SUITE 250 | | | | LAS VEGAS | NV | 89113-2092 | UNITED STATES | | VEN_814266 | 814266 | No | Vendor | Professional Fees | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| KALLOCH, RALPH J. & JUDY A. | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_CA1100369_035 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KAMEL, WAEL | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_173057_023 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KAMPLING, MARY | 8575 E. ACAMPO RD. | | | | ACAMPO | CA | 95220 | UNITED STATES | | EMP_NC_0080 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| KANG, HYEEUN | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_1007968_033 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KANG, SEONGMUK | C/O KENNETH S. KASDAN ESQ. JOHN B. FOSS, ESQ. S | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BOULEVARD, SUITE 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_233522_007 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KARANZIAS, BILL | 233 KILLEEN WAY | | | | PLACENTIA | CA | 92870 | UNITED STATES | | EMP_SC_0081 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| KARCHER INTERIOR SYSTEMS, INC. | 675 N. ECKHOFF STREET, SUITE F | | | | ORANGE | CA | 92868 | UNITED STATES | | CONTRACT_00413 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| KARJERA, KIRANRAJ | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_173057_012 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KARP, LEAH | 11509 VELICATA CT. | | | | LAS VEGAS | NV | 89138 | UNITED STATES | | EMP_NV_0082 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| KAS SUPPLY, INC. | 12960 BRADLEY STREET | | | | SYLMAR | CA | 91342 | UNITED STATES | | VEN_273535 | 273535 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| KASDAN, SIMONDS, RILEY & VAUGHAN, LLP | CLIENT TRUST ACCOUNT | 19900 MACARTHUR BLVD, SUITE 850 | | | IRVINE | CA | 92612 | UNITED STATES | | VEN_589986 | 589986 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| KASTLE STAIR, INC. | 7422 MOUNT JOY DR. | | | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | | VEN_714716 | 714716 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| KASTLE STAIR, INC. | C/O ROBERT DE CAMP, AGENT | 8412 CLARKDALE DRIVE | | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | | CMSLITCA_365116_047 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KAZ & ASSOCIATES | 538 STONE ROAD, SUITE I | | | | BENICIA | CA | 94510 | UNITED STATES | | CONTRACT_00414 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| KAZIO, GARY | 6661 SILVERSTREAM AVE. | APT 2053 | | | LAS VEGAS | NV | 89107 | UNITED STATES | | EMPT_NV_0319 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| KB HOMES LAS VEGAS, INC. | 5655 BADURA AVE | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | VEN_829724 | 829724 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| KCC RESTRUCTURING | 2335 ALASKA AVE | | | | EL SEGUNDO | CA | 90245 | UNITED STATES | | VEN_842970 | 842970 | No | Vendor | Bankruptcy Professior | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| KEBEDE, YITBAREK | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | CMSLITCA_SCV0028445_014 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KEEFE, CYNTHIA | 7663 MARKER RD | | | | SAN DIEGO | CA | 92130 | UNITED STATES | | EMP_SC_0083 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| KEITH HAMILTON, INDIVIDUALLY AND AS TRUSTEE OF THE HAMILTON FAMILY TRUST DATED NOVEMBER | C/O KENNETH S. KASDAN ESQ. JOHN B. FOSS, ESQ. S | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BOULEVARD, SUITE 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_233522_020 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KEITH SUTTER PHOTOGRAPHY | 853 LINCOLN WAY, SUITE 209 | | | | AUBURN | CA | 95603 | UNITED STATES | | VEN_821714 | 821714 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| KELCO, LLC | 936 E. JAVELINA AVENUE, SUITE 1 | | | | MESA | AZ | 85204 | UNITED STATES | | CONTRACT_00415 | 649070 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| KELLY LEWIS | 2311 KIDD LANE | | | | TUSTIN | CA | 92782 | UNITED STATES | | VEN_838920 | 838920 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| KELLY-MOORE PAINT COMPANY | 2225 MONTE DIABLO AVENUE | | | | STOCKTON | CA | 95203 | UNITED STATES | | VEN_245104 | 245104 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| KEMMERER, JANET | 8 MICHAEL RD | | | | LADERA RANCH | CA | 92694 | UNITED STATES | | EMP_SC_0084 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| KENDRICK, CARLETTE | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_1007968_034 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KENNEDY MASONRY, INC. | PO BOX 130340 | | | | CARLSBAD | CA | 92013 | UNITED STATES | | VEN_334561 | 334561 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| KENNETH J. COULTER | 5 WINDSOR | | | | IRVINE | CA | 92620 | UNITED STATES | | VEN_840051 | 840051 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| KENT, DONALD W. | C/O GEORGE D. BOJIC, ESQ. ANTHONY L. LIVESAY, ES | BOJIC & LIVESAY LLP | 5101 EAST LA PALMA AVENUE, SECOND FLOOR | | ANAHEIM | CA | 92807 | UNITED STATES | | CMSLITCA_1103527_012 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KERDUS PLASTERING, INC | 575 SIXTH ST. | | | | NORCO | CA | 92860 | UNITED STATES | | VEN_793039 | 793039 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KESMATYAR, MOHAMMAD & MENA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_046 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KEVIN HANLEY PLUMBING | 34933 JOHNSON RD. | | | | AGUA DULCE | CA | 91390 | UNITED STATES | | | VEN_818478 | 818478 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| KEVIN TEEL | 3943 LIMBER PINE RD. | | | | FALLBROOK | CA | 92028-8056 | UNITED STATES | | | VEN_814223 | 814223 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| KEY LIGHTING SUPPLY, INC. | 9125 ROSE STREET | | | | BELLFLOWER | CA | 90706-6419 | UNITED STATES | | | VEN_483161 | 483161 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| KEYSTONE PACIFIC PROPERTY MANAGMENT, INC | 16845 VON KARMAN, #200 | | | | IRVINE | CA | 92606 | UNITED STATES | | | VEN_377748 | 377748 | No | Vendor | Trade Payable | AP Aging Detail 10-20-11 ADDITIONS.xls | 10/26/2011 |
| KHANDWAL, PRANSHU | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | | | CMSLITCA_96610_007 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KHANGAB, JOHNNY A. & JOCELYN | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_036 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KHONG, DONG & ANNE | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_030 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KIEFER CONSTRUCTION LLC | 3951 WINDSONG LANE | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | VEN_721490 | 721490 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| KIM, HEECHEOL & SUNGAE | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_047 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KIMBERLEY JOHNSON, CPA | 18 SMOKE TREE DRIVE | | | | LADERA RANCH | CA | 92694 | UNITED STATES | | | VEN_602394 | 602394 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| KIMBERLEY, KERRI | C/O MICHAEL A. HEARN, ESQ. BROCK NELSON THOMP | LAW OFFICES OF MICHAEL A. HEARN | ONE POST, SUITE 200 | | IRVINE | CA | 92618 | UNITED STATES | | | CMSLITCA_406014_005 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KIRK, RON W. | C/O CLAYTON M. ANDERSON, ESQ. GORDON C. MEAR | ANDERSON & KRIGER | 1752 EAST AVENUE J, PMB 363 | | LANCASTER | CA | 93535 | UNITED STATES | | | CMSLITCA_MC021755_006 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KIRK, THERESA A. | C/O CLAYTON M. ANDERSON, ESQ. GORDON C. MEAR | ANDERSON & KRIGER | 1752 EAST AVENUE J, PMB 363 | | LANCASTER | CA | 93535 | UNITED STATES | | | CMSLITCA_MC021755_007 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KITAVEEELAIH, VANSAI & JUDY | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_093 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KLEARY MASONRY, INC. | 4319 ORANGE GROVE AVE, SUITE B | | | | SACRAMENTO | CA | 95841 | UNITED STATES | | | CONTRACT_00416 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| KLEINSMITH STAIR & TRIM, INC. | 9966 POSSUM CREEK LANE | | | | EL CAJON | CA | 92021 | UNITED STATES | | | VEN_705924 | 705924 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| KLINE, KRISTINA | PO BOX 27721 | | | | SAN DIEGO | CA | 92198 | UNITED STATES | | | EMPT_SC_0300 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| KNACK CONSTRUCTION, INC. | 5644 KEARNY MESA RD., SUITE T | | | | SAN DIEGO | CA | 92111 | UNITED STATES | | | VEN_679797 | 679797 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| KNAPP, ROGER | PO BOX 6442 | | | | PAHRUMP | NV | 89041 | UNITED STATES | | | EMPT_MF_0382 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| KNIERIEM, ANDREW | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_SCV0028445_012 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KNIERIEM, ANDREW J. & ROSA | C/O SUZANNE N. PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_SCV26452_005 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KNIERIEM, ROSA | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_SCV0028445_013 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KNYE | 1230 DUTCH FORD ROAD | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | VEN_MF_099 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| KO, JOHN | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_047 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KO, TSUNG MIN | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_048 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KOELLER, NEBEKER, CARLSON & HALUCK | PO BOX 19799 | | | | IRVINE | CA | 92623-9799 | UNITED STATES | | | VEN_470539 | 470539 | No | Vendor | Professional Fees | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| KOLL CENTER NEWPORT NUMBER A | PROPERTY ID: 08111, 08114 OR 08115 | PO BOX 82551 | | | GOLETA | CA | 93118-2551 | UNITED STATES | | | CONTRACT_00417 | 390627 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| KOROP, RANDY | 43435 27TH STREET WEST | | | | LANCASTER | CA | 93536 | UNITED STATES | | | VEN_400717 | 400717 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| KOROP, RANDY | 43435 37TH. ST WEST | | | | LANCASTER | CA | 93536 | UNITED STATES | | | EMPT_SC_0306 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| KOSTRENICH, SUSANNE L. | C/O MICHAEL HEARN, ESQ. | LAW OFFICES OF MICHAEL A. HEARN | ONE POST, SUITE 200 | | IRVINE | CA | 92618 | UNITED STATES | | | CMSLITCA_306282 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KOTHER, JIM & MILLER, DEB | C/O SUZANNE N. PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_SCV26452_018 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KOVACS, HEATHER | 13030 RIMROCK AVE | | | | CHINO HILLS | CA | 91709 | UNITED STATES | | | EMPT_SC_0283 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| KPVM-TV | PO BOX 2075 | | | | PAHRUMP | NV | 89041 | UNITED STATES | | | VEN_MF_100 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| KRAEMER, MARGARET | 711 WELLS ROAD | | | | PAHRUMP | NV | 89060 | UNITED STATES | | | EMPT_MF_0358 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| KRAFT WRIGHT LLC | 9445 LA MADRE | | | | LAS VEGAS | NV | 89149 | UNITED STATES | | | CONTRACT_00418 | 831728 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| KREINHEDER, SHANE | 22291 N. 103RD DR | | | | PEORIA | AZ | 85383 | UNITED STATES | | | EMP_AZ_0085 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| KRUSE TAPE | 3200 S. SUSAN STREET | | | | SANTA ANA | CA | 92704 | UNITED STATES | | | VEN_799406 | 799406 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| KTGY GROUP, INC. | 17922 FITCH | | | | IRVINE | CA | 92614 | UNITED STATES | | | VEN_343791 | 343791 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| KUMMER KAEMPFER BONNER & RENSHAW | 3800 HOWARD HUGHES PKWY | 7TH FLOOR | | | LAS VEGAS | NV | 89109 | UNITED STATES | | | OCP - Holden | | No | Vendor | Undefined | Email from Holden | 12/17/2011 |
| KUNST, JAN | C/O CLAYTON M. ANDERSON, ESQ. GORDON C. MEAR | ANDERSON & KRIGER | 1752 EAST AVENUE J, PMB 363 | | LANCASTER | CA | 93535 | UNITED STATES | | | CMSLITCA_MC021755_014 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KUNST, SIRKKA L. | C/O CLAYTON M. ANDERSON, ESQ. GORDON C. MEAR | ANDERSON & KRIGER | 1752 EAST AVENUE J, PMB 363 | | LANCASTER | CA | 93535 | UNITED STATES | | | CMSLITCA_MC021755_015 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| KUSTOM STAIR & FINISH, INC. | 7422 MOUNT JOY DRIVE | | | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | | | CONTRACT_00419 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| KWAN, SIMON | 17 SPYROCK | | | | IRVINE | CA | 92602 | UNITED STATES | | | EMPT_CORP_0290 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| KWESTNET TECHNOLOGIES | 5032 HOUSTON AVE | | | | LA PALMA | CA | 90623 | UNITED STATES | | | VEN_838356 | 838356 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| KWUN, STEVEN | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_048 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| L. I METAL SYSTEMS | C/O ALEXANDER J. CHEN, ESQ./YARON F. DUNKEL, ES | SCHAFFER, LAX, MCNAUGHTON & CHEN | 515 SOUTH FIGUEROA STREET, SUITE #1400 | | LOS ANGELES | CA | 90071 | UNITED STATES | | | CMSLITCA_365116_090 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| L. I METAL SYSTEMS | C/O ROXANNE SINGLETON, AGENT | 9041 BERMUDEZ | | | PICO RIVERA | CA | 90660 | UNITED STATES | | | CMSLITCA_365116_048 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| L.A. COUNTY SANITATION DISTRICT | PO BOX 4998 | | | | WHITTIER | CA | 90607-4998 | UNITED STATES | | | VEN_223554 | 223554 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| L.I. METAL SYSTEMS | 347 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94551 | UNITED STATES | | | VEN_381042 | 381042 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| L.I. METAL SYSTEMS | 9041 BERMUDEZ STREET | | | | PICO RIVERA | CA | 90660 | UNITED STATES | | | CONTRACT_00420 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| L.R. CONTRERAS CONTRACTOR, INC. | 2110 N. COUNTRY CLUB DR. | | | | MESA | AZ | 85201-1207 | UNITED STATES | | | CONTRACT_00421 | 823234 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LA COSTA GREENS COMMUNITY ASSOCIATION | C/O WALTERS MANAGEMENT | 9665 CHESAPEAKE DR. SUITE 300 | | | SAN DIEGO | CA | 92123 | UNITED STATES | | | BOND_032 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| LA JOLLA PACIFIC OF ARIZONA, LTD. | 9571 IRVINE CENTER DRIVE | | | | IRVINE | CA | 92618 | UNITED STATES | | | CONTRACT_00422 | 817045 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LA JOLLA PACIFIC OF NEVADA, LTD. | 9571 IRVINE CENTER DR. | | | | IRVINE | CA | 92618 | UNITED STATES | | | CONTRACT_00423 | 815883 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LA ROCCA, JAMES | C/O PAUL TERRY, ESQ. (ANGIUS & TERRY) | 1120 N. TOWN CENTER DRIVE SUITE 260 | | | LAS VEGAS | NV | 89144 | UNITED STATES | | | CMSLIT_451.004 | | No | Litigant | Nevada | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LABARRE/OKSNEE INSURANCE | 30 ENTERPRISE #180 | | | | ALISO VIEJO | CA | 92656 | UNITED STATES | | | VEN_471902 | 471902 | No | Vendor | Insurance/Insurer | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LABOR READY, INC | PO BOX 31001-0257 | | | | PASADENA | CA | 91110-0257 | UNITED STATES | | | VEN_249201 | 249201 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LABOR SYSTEMS | PO BOX 1205 | | | | CHANDLER | AZ | 85244-1205 | UNITED STATES | | | CONTRACT_00424 | 702635 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LACERTE SOFTWARE CORP. | PO BOX 52103 | | | | PHOENIX | AZ | 85072-2103 | UNITED STATES | | | VEN_391296 | 391296 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LACKO, DAVID | 20730 RIO LINDA ROAD | | | | TEMECULA | CA | 92590 | UNITED STATES | | | EMP_SC_0086 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| LADERA RANCH MAINTENANCE CORP. | C/O MERIT PROPERTY MANAGEMENT | 1 POLARIS WAY, SUITE 100 | | | ALISO VIEJO | CA | 92656 | UNITED STATES | | | VEN_410085 | 410085 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LAER PEARCE ASSOCIATES | 22892 MILL CREEK DRIVE | | | | LAGUNA HILLS | CA | 92653 | UNITED STATES | | | VEN_818232 | 818232 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LAGUNA BIG HORN, LLC | 4000 EXECUTIVE PARKWAY, SUITE 250 | | | | SAN RAMON | CA | 94583 | UNITED STATES | | | AFFILIATE_026 | | No | Vendor | Affiliate | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| LAGUNA GEOSCIENCES, INC. | 31655 COAST HIGHWAY, #A | | | | LAGUNA BEACH | CA | 92651 | UNITED STATES | | | VEN_827155 | 827155 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LAHAYE ELECTRICAL | 1241 W. HORN RD. | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | VEN_627268 | 627268 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LAKAVAGE, JEANETTE | 4158 E. AGAVE RD | | | | PHOENIX | AZ | 85044 | UNITED STATES | | | EMP_AZ_0087 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| LAMPS PLUS / CENTENNIAL, INC. | 20250 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | UNITED STATES | | | CONTRACT_00425 | 194896 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LAMPS PLUS CENTENNIAL | 20250 PLUMMER STREET | | | | CHATSWORTH | CA | 91331 | UNITED STATES | | | CONTRACT_00426 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LAMPS PLUS CENTENNIAL - CA | 20250 PLUMMER STREET | | | | CHATSWORTH | CA | 91331 | UNITED STATES | | | VEN_392032 | 392032 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LAN, LI | C/O CLAYTON M. ANDERSON, ESQ. MATTHEW R. SCHO | ANDERSON & KRIGER | 3831 N. FREEWAY BLVD., SUITE 110 | | SACRAMENTO | CA | 95834 | UNITED STATES | | | CMSLITCA_98007_011 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LAND CONCERN, LTD. | 1750 E. DEERE AVENUE | | | | SANTA ANA | CA | 92705 | UNITED STATES | | | VEN_816691 | 816691 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LAND CONCERN, LTD. | 1750 E. DEERE AVE | | | | SANTA ANA | CA | 92705 | UNITED STATES | | | CONTRACT_00427 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LANDMARK AMERICAN INSURANCE COMPANY | 945 EAST PACES FERRY ROAD | SUITE 1800 | | | ATLANTA | GA | 30326-1160 | UNITED STATES | | | CONTRACT_00428 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LANDRUM & BROWN, INC. | 27812 EL LAZO ROAD | | | | LAGUNA NIGUEL | CA | 92677-3915 | UNITED STATES | | | VEN_820210 | 820210 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LANDSCAPE DEVELOPMENT, INC. | 1874 TANDEM WAY | | | | NORCO | CA | 92860 | UNITED STATES | | | VEN_550272 | 550272 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LANDSCAPE DEVELOPMENT, INC. | 28447 WITHERSPOON PARKWAY | | | | VALENCIA | CA | 91355 | UNITED STATES | | | VEN_272639 | 272639 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LANNY SHEA | 861 GOLD POINT ROAD | | | | PAHRUMP | NV | 89060 | UNITED STATES | | | VEN_MF_101 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| LARRY BROWN FOR MAYOR | 6100 ELTON AVE, SUITE 100 | | | | LAS VEGAS | NV | 89107 | UNITED STATES | | | VEN_831154 | 831154 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LARRY JACINTO CONSTRUCTION | PO BOX 615 | | | | MENTONE | CA | 92359 | UNITED STATES | | | VEN_246115 | 246115 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LARRY METHVIN INSTALLATION, INC. | 128 N. CLUFF RD. | | | | LODI | CA | 95240 | UNITED STATES | | | VEN_247687 | 247687 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LARRY METHVIN INSTALLATION, INC. | 4065 W. MESA VISTA AVE. STE D | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | | CONTRACT_00429 | 312910 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LARRY METHVIN INSTALLATION, INC. | 501 KETTERING DRIVE | | | | ONTARIO | CA | 91761 | UNITED STATES | | | CONTRACT_00430 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LARRY METHVIN INSTALLATIONS, INC. | C/O LARRY METHVIN, AGENT | 501 KETTERING DRIVE | | | ONTARIO | CA | 91761 | UNITED STATES | | | CMSLITCA_365116_049 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LARRY METHVIN INSTALLATIONS, INC. | LARRY METHVIN | 501 KETTERING DR. | | | ONTARIO | CA | 91761 | UNITED STATES | | | CMSLITCA_1103527_034 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LARSEN, LA VONN | 1688 E. WILSON ST | | | | COSTA MESA | CA | 92627 | UNITED STATES | | | EMP_CORP_0088 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| LARSON, HEIDI NOEL | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_1103791_026 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LAS VEGAS CHAMBER OF COMMERCE | 6671 LAS VEGAS BLVD S STE 300 | | | | LAS VEGAS | NV | 89119-3290 | UNITED STATES | | | VEN_MF_102 | | No | Vendor | Municipality | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| LAS VEGAS COPIERS, INC. | 4200 W. DESERT INN RD., #F | | | | LAS VEGAS | NV | 89102 | UNITED STATES | | | VEN_823120 | 823120 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LAS VEGAS TOWEL & TISSUE | PO BOX 94946 | | | | LAS VEGAS | NV | 89193 | UNITED STATES | | | VEN_MF_103 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| LAS VEGAS VALLEY WATER DISTRICT | 1001 S. VALLEY VIEW BLVD. | | | | LAS VEGAS | NV | 89153 | UNITED STATES | | | CONTRACT_00431 | 191257 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LASCO BATHWARE | 8101 E. KAISER BLVD, SUITE 200 | | | | ANAHEIM | CA | 92808 | UNITED STATES | | | VEN_392033 | 392033 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LASCO BATHWARE, INC. | 8101 E. KAISER BLVD, SUITE 200 | | | | ANAHEIM HILLS | CA | 92808 | UNITED STATES | | | VEN_224670 | 224670 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LASER & COMPUTER OPTIONS, INC. | 1809 W. 4TH STREET | | | | TEMPE | AZ | 85281 | UNITED STATES | | | VEN_746291 | 746291 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LATHON, YVONNE | 3320 E OAKLAND STREET | | | | GILBERT | AZ | 85295 | UNITED STATES | | | EMP_AZ_0089 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| LATISYS - IRVINE | 17222 VON KARMAN AVE | | | | IRVINE | CA | 92614 | UNITED STATES | | | CONTRACT_00432 | 825926 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LATISYS - IRVINE | 393 INVERNESS PARKWAY | | | | ENGLEWOOD | CO | 80112 | UNITED STATES | | | CONTRACT_00433 | 825926 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LATITUDE 33 PLANNING & ENGINEERING | 4933 PARAMOUNT DRIVE, 2ND FLOOR | | | | SAN DIEGO | CA | 92123 | UNITED STATES | | | VEN_553406 | 553406 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LAW OFFICE OF JEFFREY G. WAGNER | 1777 N. CALIFORNIA BLVD, #200 | | | | WALNUT CREEK | CA | 94596-4180 | UNITED STATES | | | VEN_603493 | 603493 | No | Vendor | Professional Fees | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LAW OFFICE OF MICHAEL C. MILLER | 530 OAK GROVE AVE, SUITE 106 | | | | MENLO PARK | CA | 94025 | UNITED STATES | | | VEN_834494 | 834494 | No | Vendor | Professional Fees | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LAW OFFICES OF HOWARD E. HAMANN P.C. | 26895 ALISO CREEK RD., SUITE B-460 | | | | ALISO VIEJO | CA | 92656 | UNITED STATES | | | VEN_830725 | 830725 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LAW OFFICES OF JOHN CHAUX IN TRUST FOR L | 3001 EAST CAMELBACK RD., SUITE 130 | | | | PHOENIX | AZ | 85016 | UNITED STATES | | | VEN_834451 | 834451 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LAW OFFICES OF MARK J. SKAPIK | 250 W. FIRST STREET, SUITE 330 | | | | CLAREMONT | CA | 91711 | UNITED STATES | | | VEN_821378 | 821378 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LAW OFFICES OF ROBERT CLAUSEN | 1400 BRISTOL ST. N., SUITE 145 | | | | NEWPORT BEACH | CA | 92660-2954 | UNITED STATES | | | VEN_802927 | 802927 | No | Vendor | Professional Fees | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LAWN PATROL | PO BOX 530327 | | | | HENDERSON | NV | 89053 | UNITED STATES | | | VEN_326254 | 326254 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LAYNE CHRISTENSEN CO. | 9317 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | UNITED STATES | | | VEN_MF_104 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| LAYTON, MARY | 4325 WEST ROME BOULEVARD | APT #3077 | | | NORTH LAS VEGAS | NV | 89084 | UNITED STATES | | | EMP_NV_0090 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| LAZER ELECTRIC | 4701 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | UNITED STATES | | | VEN_391313 | 391313 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LAZER ELECTRIC, INC. | C/O DAVID L. CAMERON, AGENT | 15451 CHERBOURG AVENUE | | | IRVINE | CA | 92604 | UNITED STATES | | | CMSLITCA_365116_050 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LAZER ELECTRIC, INC. | C/O ELIZABETH P. NADELSON, ESQ. | LAW OFFICES OF KEVIN PEGAN | ONE MACARTHUR PLACE, SUITE #310 | | SANTA ANA | CA | 92707 | UNITED STATES | | | CMSLITCA_365116_091 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LCD AMADOR, LLC | 1156 N. MOUNTAIN AVENUE | | | | UPLAND | CA | 91785-0670 | UNITED STATES | | | VEN_820615 | 820615 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LDB & ASSOCIATES, INC. | 15 STUDEBAKER | | | | IRVINE | CA | 92618 | UNITED STATES | | | CONTRACT_00434 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LE, COLLEEN | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_049 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LEBLANC & ASSOCIATES | 7040 AVENIDA ENCINAS, SUITE 104-291 | | | | CARLSBAD | CA | 92011 | UNITED STATES | | | VEN_283805 | 283805 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LEE & STIRES, INC. | PO BOX 2124 | | | | MONTCLAIR | CA | 91763 | UNITED STATES | | | VEN_328401 | 328401 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LEE, HERNANDEZ, KELSEY, BROOKS, GAROFALO | 7575 VEGAS DRIVE, SUITE 150 | | | | LAS VEGAS | NV | 89128 | UNITED STATES | | | VEN_802484 | 802484 | No | Vendor | Professional Fees | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LEE, HERNANDEZ, LANDRUM, GAROFALO & | BLAKE CLIENT TRUST ACCOUNT | 7575 VEGAS DRIVE, SUITE 150 | | | LAS VEGAS | NV | 89128 | UNITED STATES | | | VEN_840405 | 840405 | No | Vendor | Professional Fees | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LEE, JAMES | C/O CLAYTON M. ANDERSON, ESQ. MATTHEW R. SCHO | ANDERSON & KRIGER | 4750 DUCKHORN DRIVE | | SACRAMENTO | CA | 95834 | UNITED STATES | | | CMSLITCA_20100719_009 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LEE, MEY | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_007 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LEE, MICHAEL | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_1103791_005 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LEE, MYONG & SANG | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_050 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LEGACY III SR CROW CANYON, LLC | PO BOX 74869 | | | | CLEVELAND | OH | 44194-4869 | UNITED STATES | | | VEN_769531 | 769531 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LEIGH, WENDY | 4310 S. GRESSA ST | | | | PAHRUMP | NV | 89061 | UNITED STATES | | | EMP_MF_0210 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| LEIGHTON & ASSOCIATES, INC. | 17781 COWAN | | | | IRVINE | CA | 92780 | UNITED STATES | | | VEN_769995 | 769995 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LEISS, KURT J. & REGINA | C/O MICHAEL A. HEARN, ESQ. BROCK NELSON THOMP | LAW OFFICES OF MICHAEL A. HEARN | ONE POST, SUITE 200 | | IRVINE | CA | 92618 | UNITED STATES | | | CMSLITCA_406014_003 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LEKOS ELECTRIC, INC. | 1370 PIONEER WAY | | | | EL CAJON | CA | 92020-1626 | UNITED STATES | | | VEN_233365 | 233365 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LEMOS LANDSCAPE COMPANY | 1696 WOODLEAF CIRCLE | | | | ROSEVILLE | CA | 95747 | UNITED STATES | | | VEN_811487 | 811487 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LENNAR CHARITABLE HOUSING FOUNDATION | 24800 CHRISANTA DR | | | | MISSION VIEJO | CA | 92691 | UNITED STATES | | | CONTRACT_00435 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LENNAR HOMES OF CALIFORNIA, INC. | 391 N. MAIN ST., SUITE 301 | | | | CORONA | CA | 92880 | UNITED STATES | | | VEN_634767 | 634767 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LEONA, TSAI | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_008 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LEONARD ROOFING, INC. | PO BOX 893730 | | | | TEMECULA | CA | 92589-3730 | UNITED STATES | | | CONTRACT_00436 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LESLIE LEVINSKI, INDIVIDUALLY AND AS GRANTOR TO THE LEVINSKI FAMILY TRUST DATED FEBRUARY | C/O KENNETH S. KASDAN ESQ. JOHN B. FOSS, ESQ. S | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BOULEVARD, SUITE 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_233522_023 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LETTO, JOSIE | 11870 PIERCE ST., SUITE 200 | | | | RIVERSIDE | CA | 92505 | UNITED STATES | | | VEN_270908 | 270908 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LETTO, JOSIE | 1306 JAMESTOWN DRIVE | | | | CHULA VISTA | CA | 91913 | UNITED STATES | | | EMP_SC_0091 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| LEWIS, WILLIAM & VALERIE | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_051 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LEXINGTON | 100 SUMMER STREET | | | | BOSTON | MA | 02110 | UNITED STATES | | | INS_0011 | | No | Vendor | Insurance/Insurer | WLH_Insurance_10-24-2011.xlsb | 11/23/2011 |
| LEXINGTON INSURANCE COMPANY | 100 SUMMER STREET | | | | BOSTON | MA | 02110 | UNITED STATES | | | CONTRACT_00437 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LEXINGTON INSURANCE COMPANY UK | 100 SUMMER STREET | | | | BOSTON | MA | 02110 | UNITED STATES | | | CONTRACT_00438 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LEXON INSURANCE COMPANY | 900 S. FRONTAGE RD, STE 250 | | | | WOODRIDGE | IL | 60517 | UNITED STATES | | | BOND_067 | | No | Bondholder | Carrier | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| LGC VINTNERS GROVE, LLC | 1156 N. MOUNTAIN AVE | | | | UPLAND | CA | 91785-0670 | UNITED STATES | | | VEN_825571 | 825571 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LIBERTY BELL ALARM | 5320 S. WATT AVE | | | | SACRAMENTO | CA | 95826 | UNITED STATES | | | VEN_744991 | 744991 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LIBERTY HEATING & AIR CONDITIONING, INC. | 550 S. MELROSE ST. | | | | PLACENTIA | CA | 92870 | UNITED STATES | | | VEN_564851 | 564851 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LIDDIARD, JOANNA | 4901 BIRCH ST. | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | VEN_817504 | 817504 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | PO BOX 8500 K 110 | | | | PHILADELPHIA | PA | 19178-0110 | UNITED STATES | | | VEN_833547 | 833547 | No | Vendor | Insurance/Insurer | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LIGHT CONCERN | 11470 6TH STREET | | | | RANCHO CUCAMONGA | CA | 91780 | UNITED STATES | | | CONTRACT_00439 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LIGHTHOUSE FRAMING, INC. | 711 W. 17TH ST., SUITE C-5 | | | | COSTA MESA | CA | 92627 | UNITED STATES | | | VEN_676182 | 676182 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LIGUTUM-RAMIREZ, PAULINE | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_019 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LIKE NU CONCRETE RESTORATION | 26429 RANCHO PARKWAY SOUTH, #120 | | | | LAKE FOREST | CA | 92630 | UNITED STATES | | | VEN_391320 | 391320 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LIN, EVA | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_SCV0028445_004 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LINC LIGHTING & ELECTRICAL | 152 TECHNOLOGY | | | | IRVINE | CA | 92618 | UNITED STATES | | | VEN_815488 | 815488 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LINDEMANN, SHANE | 2711 QUINTA | | | | PAHRUMP | NV | 89041 | UNITED STATES | | | EMPT_MF_0339 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| LINDEN LITTLE LEAGUE | PO BOX 132 | | | | LINDEN | CA | 95236 | UNITED STATES | | | VEN_821319 | 821319 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LIN-FRAN LLC DBA: PAHRUMP VALLEY ACTION | PO BOX 1004 | | | | PAHRUMP | NV | 89041 | UNITED STATES | | | VEN_799676 | 799676 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LIQUID ASSETS | 2012 W. SUNSET ROAD, SUITE #100 | | | | HENDERSON | NV | 89014 | UNITED STATES | | | VEN_MF_105 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| LIRA, KURT | 1101 S. RED BUTTE | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | EMP_MF_0211 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| LITIGATION SERVICES | 1640 W. ALTA DRIVE, SUITE 4 | | | | LAS VEGAS | NV | 89106 | UNITED STATES | | | VEN_817803 | 817803 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LIU, LUCY | C/O CLAYTON M. ANDERSON, ESQ. MATTHEW R. SCHO | ANDERSON & KRIGER | 4750 DUCKHORN DRIVE | | SACRAMENTO | CA | 95834 | UNITED STATES | | | CMSLITCA_20100719_005 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LIU, ZHIYI | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_025 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LIUKKONEN TRACTOR SERVICE | 5061 RIVER ROAD | | | | OAKDALE | CA | 95361 | UNITED STATES | | | CONTRACT_00440 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LIUKKONEN TRACTOR SERVICES | 5061 RIVER ROAD | | | | OAKDALE | CA | 95361 | UNITED STATES | | | VEN_383996 | 383996 | No | Vendor | Trade Payable | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIVED IN IMAGES | 112 E. AVENIDA CORNELIO | | | | SAN CLEMENTE | CA | 92672 | UNITED STATES | | VEN_823251 | 823251 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LIVING WATERS, INC. | 5860 TUSCAN HILL COURT | | | | LAS VEGAS | NV | 89141-3895 | UNITED STATES | | CONTRACT_00441 | 820623 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LLOYDS OF LONDON | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM | | CONTRACT_00442 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LMI | 501 KETTERING DRIVE | | | | ONTARIO | CA | 91761 | UNITED STATES | | VEN_391323 | 391323 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LMI LODI - CORP OFFICE | 501 KETTERING DRIVE | | | | ONTARIO | CA | 91761 | UNITED STATES | | VEN_230560 | 230560 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LOCKTON (BROKER) | 19800 MACARTHUR BLVD | SUITE 1250 | | | IRVINE | CA | 92612 | UNITED STATES | | INS_0026 | | No | Vendor | Insurance/Insurer | WLH_Insurance_10-24-2011.xlsb | 11/23/2011 |
| LOCKTON (BROKER) - IRVINE, CA | 19800 MACARTHUR BLVD | SUITE 1250 | | | IRVINE | CA | 92612 | UNITED STATES | | CONTRACT_00443 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LOCKTON INSURANCE BROKERS, INC. | PO BOX 92643 | | | | LOS ANGELES | CA | 90009-2643 | UNITED STATES | | CONTRACT_00444 | 419207 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LOCKTON LFS (BROKER) | 725 S FIGUEROA | #3500 | | | LOS ANGELES | CA | 90017-5435 | UNITED STATES | | INS_0029 | | No | Vendor | Insurance/Insurer | WLH_Insurance_10-24-2011.xlsb | 11/23/2011 |
| LOCKTON LFS (BROKER) - LOS ANGELES, CA | 725 S FIGUEROA | #3500 | | | LOS ANGELES | CA | 90017-5435 | UNITED STATES | | CONTRACT_00445 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LODI DOOR | 3231 W. VIRGINIA AVE | | | | PHOENIX | AZ | 85009 | UNITED STATES | | VEN_443151 | 443151 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LOESCHER, TRUELY | 12196 CLEARVIEW DR | | | | VICTORVILLE | CA | 92392 | UNITED STATES | | EMP_SC_0276 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| LOFTCO TRIM, INC. | PO BOX 71310 | | | | PHOENIX | AZ | 85050-1310 | UNITED STATES | | VEN_797988 | 797988 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LOFTCO, INC. | PO BOX 71310 | | | | PHOENIX | AZ | 85050-1310 | UNITED STATES | | VEN_315029 | 315029 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LOGO APPAREL, INC. | 5445 DESERT POINT DRIVE, SUITE A | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | VEN_824093 | 824093 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LOGO GOLF CHIPS, INC. | PO BOX 13116 | | | | PALM DESERT | CA | 92255 | UNITED STATES | | VEN_MF_106 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| LOOK PHOTOGRAPHY | 54 TARLETON LANE | | | | LADERA RANCH | CA | 92694 | UNITED STATES | | VEN_595391 | 595391 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LOOMIS, FARGO & CO. | DEPT. 0757 PO BOX 120001 | | | | DALLAS | TX | 75312-0757 | UNITED STATES | | VEN_MF_107 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| LOPEZ, JAMES | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_CIVRS913725_020 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LOPEZ, MAYRA | C/O ROBERY J. CLAUSEN, ESQ. | LAW OFFICES OF ROBERT J. CLAUSEN, APC | 1400 BRISTOL STREET NORTH, SUITE 145 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | CMSLITCA_92941_008 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LOPEZ, SANDRA | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_CIVRS913725_021 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LORINE M. HONEYMAN | 2707 MACKINNON RANCH ROAD | | | | CARDIFF | CA | 92007 | UNITED STATES | | VEN_829089 | 829089 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LOS ANGELES COUNTY | ATTN: PROPERTY TAX DEPARTMENT | PO BOX 54018 | | | LOS ANGELES | CA | 90054 | UNITED STATES | | CMSTX_222359_1 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| LOS ANGELES COUNTY DEPT OF PUBLIC WORKS | PO BOX 7437 | | | | ALHAMBRA | CA | 91802-7437 | UNITED STATES | | VEN_222332 | 222332 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54018 | | | | LOS ANGELES | CA | 90054-0018 | UNITED STATES | | VEN_222359 | 222359 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LOS ANGELES DOWNTOWN NEWS | 1264 W. FIRST ST. | | | | LOS ANGELES | CA | 90026 | UNITED STATES | | VEN_834697 | 834697 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LOS ANGELES TIMES ( CLASSIFIED ) | FILE 51163 | | | | LOS ANGELES | CA | 90074-1163 | UNITED STATES | | VEN_223589 | 223589 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LOU JONES & ASSOCIATES | 1 CORPORATE DRIVE, SUITE 200 | | | | LAKE ZURICH | IL | 60047-8945 | UNITED STATES | | VEN_396797 | 396797 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LOUDERMILK, NICOLE | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_1103791_006 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LOUIE, LEIGHTON & GERALDINE | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_052 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LOUPASSAKIS, KRISTEN | C/O ROBERY J. CLAUSEN, ESQ. | LAW OFFICES OF ROBERT J. CLAUSEN, APC | 1400 BRISTOL STREET NORTH, SUITE 145 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | CMSLITCA_92941_013 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LOW, LIEM & JULIE | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_053 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LOWE'S | PO BOX 530954 | | | | ATLANTA | GA | 30353-0954 | UNITED STATES | | VEN_467874 | 467874 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LOYKO, JENNIFER | 3581 S. TWILIGHT AVE | | | | PAHRUMP | NV | 89048 | UNITED STATES | | EMP_MF_0212 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| LSA ASSOCIATES, INC. | 20 EXECUTIVE PARK, SUITE 200 | | | | IRVINE | CA | 92614-4731 | UNITED STATES | | CONTRACT_00446 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LU, MIN | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | | CMSLITCA_96610_005 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LUBAWY & ASSOCIATES, INC. | 3034 S. DURANGO, #100 | | | | LAS VEGAS | NV | 89117 | UNITED STATES | | VEN_804076 | 804076 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LUDLOW, CHRISTOPHER | 4025 MOSS ROCK CT | | | | MODESTO | CA | 95356 | UNITED STATES | | EMP_NC_0093 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| LUDLOW, CHRISTOPHER W. | 2603 CAMINO RAMON, SUITE 150 | | | | SAN RAMON | CA | 94583-4289 | UNITED STATES | | VEN_471911 | 471911 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LUKMAN, MARLINA | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | | CMSLITCA_96610_034 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LUMAN, GLENN | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_1007968_035 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LUMAN, LAURA | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_1007968_036 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LUMBERMEN'S MUTUAL GROUP | ONE CORPORATE DRIVE, SUITE 200 | | | | LAKE ZURICH | IL | 60047-8945 | UNITED STATES | | VEN_831971 | 831971 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LUNA MARBLE, GRANITE & TILE | 230 E. DYER RD., SUITE P | | | | SANTA ANA | CA | 92707 | UNITED STATES | | VEN_416495 | 416495 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LUNA, FELIPE | C/O CLAYTON M. ANDERSON, ESQ. MATTHEW R. SCHO | ANDERSON & KRIGER | 3831 N. FREEWAY BLVD., SUITE 110 | | SACRAMENTO | CA | 95834 | UNITED STATES | | CMSLITCA_98007_007 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LUNA, FIL | 19414 N 15TH AVE | | | | PHOENIX | AZ | 85027 | UNITED STATES | | EMP_AZ_0094 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| LUNA, ROSA ELENA | C/O CLAYTON M. ANDERSON, ESQ. MATTHEW R. SCHO | ANDERSON & KRIGER | 3831 N. FREEWAY BLVD., SUITE 110 | | SACRAMENTO | CA | 95834 | UNITED STATES | | CMSLITCA_98007_008 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| LUNDSTROM & ASSOCIATES | 5333 MISSION CENTER RD., SUITE 390 | | | | SAN DIEGO | CA | 92108 | UNITED STATES | | VEN_233437 | 233437 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LUX, JOHN | 1182 C DENVER LN | | | | EL CAJON | CA | 92021 | UNITED STATES | | EMP_SC_0095 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| LUXCRAFT AVIATION, INC. | 26286 BUSCADOR | | | | MISSION VIEJO | CA | 92692 | UNITED STATES | | VEN_825109 | 825109 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LUXE CABINETS, INC. | 43195 BUSINESS PARK DR. | | | | TEMECULA | CA | 92590 | UNITED STATES | | VEN_803532 | 803532 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LUXOR CAPITAL PARTNERS OFFSHORE MASTER | C/O LCG HOLDINGS, LLC | 767 FIFTH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10153 | UNITED STATES | | CONTRACT_00447 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LUXOR CAPITAL PARTNERS, LP | C/O LCG HOLDINGS, LLC | 767 FIFTH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10153 | UNITED STATES | | CONTRACT_00448 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LUXOR SPECTRUM OFFSHORE MASTER FUND, LP | C/O LCG HOLDINGS, LLC | 767 FIFTH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10153 | UNITED STATES | | CONTRACT_00449 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LUXOR SPECTRUM, LLC | C/O LCG HOLDINGS, LLC | 767 FIFTH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10153 | UNITED STATES | | CONTRACT_00450 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LUXOR WAVEFRONT, LP | C/O LCG HOLDINGS, LLC | 767 FIFTH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10153 | UNITED STATES | | CONTRACT_00451 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LVA URBAN DESIGN STUDIO, LLC | 120 SOUTH ASH AVE | | | | TEMPE | AZ | 85281 | UNITED STATES | | CONTRACT_00452 | 447718 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LYON EAST GARRISON COMPANY I, LLC | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | ENTITY_008 | | No | Vendor | Legal Entity | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| LYON REALTY ADVISORS, INC. | 4901 BIRCH STREET | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | VEN_504436 | 504436 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LYON STUDIOS CORP. | 222 21ST STREET | | | | NEWPORT BEACH | CA | 92663 | UNITED STATES | | VEN_829118 | 829118 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LYON TREVISO, LLC | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | AFFILIATE_027 | | No | Vendor | Affiliate | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| LYON VISTA DEL MAR 533, LLC | 4000 EXECUTIVE PARKWAY, SUITE 250 | | | | SAN RAMON | CA | 94583 | UNITED STATES | | AFFILIATE_028 | | No | Vendor | Affiliate | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| LYON WATERFRONT, LLC | 2711 CENTERVILLE RD, STE 400 | | | | WILMINGTON | DE | 19808 | UNITED STATES | | ENTITY_009 | | No | Vendor | Legal Entity | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| LYON, WILLIAM | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | CONTRACT_00453 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LYON, WILLIAM | PO BOX 8858 | | | | NEWPORT BEACH | CA | 92658 | UNITED STATES | | EMP_CORP_0097 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| LYON, WILLIAM H. | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | VEN_409156 | 409156 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| LYON, WILLIAM H. | PO BOX 8858 | | | | NEWPORT BEACH | CA | 92658 | UNITED STATES | | EMP_CORP_0096 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| LYON'S GATE COMMUNITY ASSOCIATION | 4645 E. COTTON GIN LOOP | | | | PHOENIX | AZ | 85040 | UNITED STATES | | CONTRACT_00455 | 695383 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| LYRIS TECHNOLOGIES, INC. | PO BOX 49023 | | | | SAN JOSE | CA | 95161 | UNITED STATES | | VEN_820535 | 820535 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| M S CONCRETE CO., INC. | 3840 N. COMMERCE | | | | N. LAS VEGAS | NV | 89032 | UNITED STATES | | VEN_190967 | 190967 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| M.J. SCHIFF & ASSOCIATES, INC. | 431 W. BASELINE RD. | | | | CLAREMONT | CA | 91711 | UNITED STATES | | CONTRACT_00456 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| M.O.A. DEPOSITION REPORTERS | 1100 BUTTE HOUSE ROAD, SUITE 120 | | | | YUBA CITY | CA | 95991 | UNITED STATES | | VEN_838559 | 838559 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| M.R. TANNER CONSTRUCTION | 1327 W. SAN PEDRO ST. | | | | GILBERT | AZ | 85233-2403 | UNITED STATES | | CONTRACT_00457 | 823103 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MABO INT'L/LIQUID LANDSCAPE, INC. | PO BOX 22141 | | | | SANTA BARBARA | CA | 93121 | UNITED STATES | | VEN_787739 | 787739 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MAC KAY & SOMPS | 5142 FRANKLIN DR., STE. B | | | | PLEASANTON | CA | 94588 | UNITED STATES | | VEN_229981 | 229981 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MACAYAN, EDDIE & LAURIE | C/O SUZANNE N. PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_SCV26452_006 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MACDONALD, IRVIN K. & GLENYS A. | C/O GEORGE D. BOJIC, ESQ. ANTHONY L. LIVESAY, ES | BOJIC & LIVESAY LLP | 5101 EAST LA PALMA AVENUE, SECOND FLOOR | | ANAHEIM | CA | 92807 | UNITED STATES | | CMSLITCA_1103527_006 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MACMILLAN, CHARITY | 909 E MONONA | | | | PHOENIX | AZ | 85024 | UNITED STATES | | EMP_AZ_0098 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MACTEC CLEANUP CORPORATION | PO BOX 51808 | | | | RIVERSIDE | CA | 92517 | UNITED STATES | | CONTRACT_00458 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MADDUX, ANDER | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_CIVRS913725_049 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MADHIGI, ABDO T. RAHMA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_054 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MADOLE AND ASSOCIATES | 9302 PITTSBURGH AVE, SUITE 230 | | | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | | VEN_378716 | 378716 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MADOLE AND ASSOCIATES, INC | 9302 PITTSBURGH AVE, SUITE 230 | | | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | | VEN_222367 | 222367 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MADRANO, JOSE DE JESUS | 1525 S. SACRAMENTO ST. | | | | LODI | CA | 95240 | UNITED STATES | | EMPT_NC_0284 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MADRID, EFREN & PRISCILLA | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | | CMSLITCA_96610_030 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MADRIGAL RENTAL, INC | 19897 SMITH ROAD | | | | PERRIS | CA | 92570 | UNITED STATES | | VEN_385641 | 385641 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MADSEN, KNEPPERS & ASSOCIATES, INC. | 1855 OLYMPIC BLVD, SUITE 310 | | | | WALNUT CREEK | CA | 94596 | UNITED STATES | | VEN_701691 | 701691 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MAGIC MAINTENANCE, INC. | PO BOX 802485 | | | | VALENCIA | CA | 91380-2485 | UNITED STATES | | VEN_224303 | 224303 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MAGIC PAINTING COMPANY | 1572 MILL RUN DRIVE | | | | ROSEVILLE | CA | 95747 | UNITED STATES | | VEN_498380 | 498380 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MAILING EQUIPMENT SERVICES | PO BOX 88 | | | | ELK GROVE | CA | 95759-0088 | UNITED STATES | | VEN_662653 | 662653 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MAILING SOURCE | 1760 MONROVIA AVE, #C-1 | | | | COSTA MESA | CA | 92627 | UNITED STATES | | VEN_438184 | 438184 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MAKING CUSTOMERS, INC. | 20131 CRATER CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | | VEN_834961 | 834961 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MAKO TILE | C/O JOHN C. WALLACE, ESQ. | MACRAE & EDRINGTON | 2677 NORTH MAIN STREET, SUITE #200 | | SANTA ANA | CA | 92705 | UNITED STATES | | CMSLITCA_365116_092 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MAKO TILE | C/O KEITH B. OBYMAKO, AGENT | 5900 WEST SAMPLE ROAD, #301W | | | CORAL SPRINGS | FL | 33067 | UNITED STATES | | CMSLITCA_365116_051 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MALASKI, KIMO | 3100 S. AUTUMNWOOD DR. | | | | PAHRUMP | NV | 89048 | UNITED STATES | | EMPT_MF_0356 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MALLO, JENNIFER | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_CIVRS913725_051 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MALLO, JOEL | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_CIVRS913725_050 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MALO GROUP, LLC | 8485 E. MCDONALD DR,SUITE 206 | | | | SCOTTSDALE | AZ | 85250 | UNITED STATES | | VEN_765847 | 765847 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MAMMOTH UNDERGROUND, LLC | 421 W. BONANZA RD. | | | | LAS VEGAS | NV | 89106 | UNITED STATES | | VEN_787149 | 787149 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MANANSALA, REGINO & CATALINA | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_CA1100369_037 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MANGO CARPET CARE | PO BOX 2264 | | | | LA MESA | CA | 91943 | UNITED STATES | | VEN_790364 | 790364 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MANGO, JOSEPH P. & LAURRIE | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_CA1100369_001 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MANNIGAN DESIGN, INC. | 1445 LINDA RIDGE RD. | | | | PASADENA | CA | 91103 | UNITED STATES | | CONTRACT_00460 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MAN'S SAFETY RAIL, INC. | PO BOX 1556 | | | | GLENDALE | AZ | 85311 | UNITED STATES | | CONTRACT_00461 | 716674 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MANSE CROSSING, LLC | PO BOX 90490 | | | | HENDERSON | NV | 89009 | UNITED STATES | | CONTRACT_00462 | 787771 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MANTECA-LATHROP FIRE DISTRICT | 16775 S HOWLAND RD, #2 | | | | LATHROP | CA | 95330 | UNITED STATES | | VEN_391350 | 391350 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MANTEK | PO BOX 971269 | | | | DALLAS | TX | 75397-1269 | UNITED STATES | | VEN_MF_108 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| MAPANAO, ALISA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_055 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MAPLES, JONELL | C/O GEORGE D. BOJIC, ESQ. ANTHONY L. LIVESAY, ES | BOJIC & LIVESAY LLP | 5101 EAST LA PALMA AVENUE, SECOND FLOOR | | ANAHEIM | CA | 92807 | UNITED STATES | | CMSLITCA_1103527_022 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MARATHON GENERAL | 130 S. HALE AVENUE | | | | ESCONDIDO | CA | 92029 | UNITED STATES | | VEN_226536 | 226536 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MARBLE MOUNTAIN PARTNERS, LLC | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | AFFILIATE_029 | | No | Vendor | Affiliate | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| MARBLE PALACE | 711 S. SAN JOAQUIN ST. | | | | STOCKTON | CA | 95203 | UNITED STATES | | CONTRACT_00463 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MARC SZABO | 50485 VIA AMANTE | | | | LA QUINTA | CA | 92253 | UNITED STATES | | VEN_522503 | 522503 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MARCOA PUBLISHING, INC. | PO BOX 509100 | | | | SAN DIEGO | CA | 92150-9100 | UNITED STATES | | VEN_287734 | 287734 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MARIA T. TAPIA | 10657 W. 50TH STREET | | | | MIRA LOMA | CA | 91752 | UNITED STATES | | VEN_823533 | 823533 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MARIAN STEWART HONEYMAN | 2424 RAMONA ST. | | | | PALO ALTO | CA | 94301 | UNITED STATES | | VEN_829097 | 829097 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MARICOPA COUNTY | 2901 W. DURANGO ST. | | | | PHOENIX | AZ | 85009 | UNITED STATES | | BOND_033 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| MARICOPA COUNTY AIR QUALITY | 1001 N. CENTRAL, 1ST FLOOR | | | | PHOENIX | AZ | 85004 | UNITED STATES | | VEN_712956 | 712956 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MARICOPA COUNTY DEPARTMENT OF PLANNING | AND DEVELOPMENT | 501 N. 44TH ST., 2ND FLOOR | | | PHOENIX | AZ | 85008 | UNITED STATES | | VEN_253121 | 253121 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MARICOPA COUNTY DEPT. OF TRANSPORTATION | 2901 W. DURANGO ST. | | | | PHOENIX | AZ | 85009 | UNITED STATES | | CONTRACT_00464 | 308777 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MARICOPA COUNTY RECORDERS OFFICE | 111 S. THIRD AVENUE | | | | PHOENIX | AZ | 85003-2281 | UNITED STATES | | VEN_382045 | 382045 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MARICOPA COUNTY TREASURER | ATTN: PROPERTY TAX DEPARTMENT | PO BOX 52133 | | | PHOENIX | AZ | 52138 | UNITED STATES | | CMSTX_268242_1 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| MARICOPA COUNTY TREASURER | PO BOX 52133 | | | | PHOENIX | AZ | 52138 | UNITED STATES | | VEN_268242 | | No | Vendor | Taxing Authority | Maintain Creditors | 11/9/2011 |
| MARICOPA COUNTY-ENVIRONMENTAL SERVICES | 1001 NORTH CENTRAL AVENUE | | | | PHOENIX | AZ | 85004 | UNITED STATES | | VEN_253112 | 253112 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MARIFOSQUE, EDWARD & FELGEN | C/O ROBERY J. CLAUSEN, ESQ. | LAW OFFICES OF ROBERT J. CLAUSEN, APC | 1400 BRISTOL STREET NORTH, SUITE 145 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | CMSLITCA_92941_009 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MARIN JR., EFRAIN | 23144 VISTA WAY | | | | LAKE FOREST | CA | 92630 | UNITED STATES | | EMP_CORP_0099 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MARINA COAST WATER DISTRICT | 11 RESERVATION ROAD | | | | MARINA | CA | 93933-2099 | UNITED STATES | | BOND_034 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| MARINA PLUMBING | 2178 RHEEM DRIVE, SUITE C | | | | PLEASANTON | CA | 94588 | UNITED STATES | | VEN_523258 | 523258 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MARIOS, EVELYN D. | C/O CLAYTON M. ANDERSON, ESQ. MATTHEW R. SCHO | ANDERSON & KRIGER | 4750 DUCKHORN DRIVE | | SACRAMENTO | CA | 95834 | UNITED STATES | | CMSLITCA_20100719_006 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MARIS CONSULTING | 99 E. MIDDLEFIELD RD., APT. 10 | | | | MOUNTAIN VIEW | CA | 94043-3831 | UNITED STATES | | CONTRACT_00465 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MARISTELA, LUZ | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_090 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MARK THOMAS & CO., INC. | 1960 ZANKER RD. | | | | SAN JOSE | CA | 95112 | UNITED STATES | | CONTRACT_00466 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MARKETSHARE, INC. | 2001 TAROB COURT | | | | MILPITAS | CA | 95035 | UNITED STATES | | VEN_247732 | 247732 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MARKHAM, CARRIE | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_1007968_038 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MARKHAM, STEVEN | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_1007968_037 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MARRA, REMO | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_173057_019 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MARSDEN, CATHERINE | 1134 W. EDGE WATER DR. | | | | GILBERT | AZ | 85233 | UNITED STATES | | EMP_AZ_0100 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MARSH (BROKER) | 4695 MACARTHUR | COURT #700 | | | NEWPORT BEACH | CA | 92660-1862 | UNITED STATES | | INS_0027 | | No | Vendor | Insurance/Insurer | WLH_Insurance_10-24-2011.xlsb | 11/23/2011 |
| MARSH (BROKER) - NEWPORT BEACH, CA | 4695 MACARTHUR | COURT #700 | | | NEWPORT BEACH | CA | 92660-1862 | UNITED STATES | | CONTRACT_00467 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MARSH MANAGEMENT SERVICES, INC. | 25252 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | UNITED STATES | | VEN_438221 | 438221 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MARSH RISK & INSURANCE SERVICES | DEPARTMENT #68051 | | | | LOS ANGELES | CA | 90088 | UNITED STATES | | CONTRACT_00468 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MARSHALL INSTALLATIONS AND WEATHERSTRIP, | SUSAN MARSHALL | 12814 YUCAIPA CREEK PLACE | | | YUCAIPA | CA | 92399 | UNITED STATES | | CMSLITCA_1103527_035 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MARSHALL, GINNY | 4764 E. LUCERA CT. | | | | PAHRUMP | NV | 89061 | UNITED STATES | | EMP_MF_1002 | | No | Employee | Active | Employee Roster Report - password_12-12-2011 Additions.xlsx | 12/12/2011 |
| MARTI, JAIME | C/O ROBERY J. CLAUSEN, ESQ. | LAW OFFICES OF ROBERT J. CLAUSEN, APC | 1400 BRISTOL STREET NORTH, SUITE 145 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | CMSLITCA_92941_001 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MARTIN AVIATION | 19300 IKE JONES ROAD | | | | SANTA ANA | CA | 92707 | UNITED STATES | | VEN_391358 | 391358 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MARTIN, BILL | 4765 BRUSNWICK | | | | MANTICA | CA | 95336 | UNITED STATES | | EMP_NC_0101 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MARTIN, LINDA | 1527 PARKSIDE CT | | | | TRACY | CA | 95376 | UNITED STATES | | EMPT_NC_0312 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MARTIN, LINDA | 2603 CAMINO RAMON, SUITE 150 | | | | SAN RAMON | CA | 94583-4289 | UNITED STATES | | VEN_433551 | 433551 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MARTIN, PHILLIP & ROXANNE | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_CA1100369_038 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MARTINEZ CONSTRUCTION | 3273 TRADE CENTER DRIVE | | | | RIVERSIDE | CA | 92507 | UNITED STATES | | VEN_284752 | 284752 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MARTINEZ CONSTRUCTION CONCRETE | C/O DAVID MARTINEZ, AGENT | 3273 TRADE CENTER DRIVE | | | RIVERSIDE | CA | 92507 | UNITED STATES | | CMSLITCA_365116_052 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MARTINEZ CONSTRUCTION CONCRETE | C/O JAMES J. ORLAND, ESQ. | LAW OFFICES OF JAMES J. ORLAND | 3601 ELM AVENUE | | LONG BEACH | CA | 90807 | UNITED STATES | | CMSLITCA_365116_093 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MARTINEZ CONSTRUCTION CONCRETE | C/O STEVEN D. BAYS, ESQ. | MARSHALL, FRENCH & DEGRAVE | 2030 MAIN STREET, SUITE #600 | | IRVINE | CA | 92614 | UNITED STATES | | CMSLITCA_365116_053 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MARTINEZ, TINA | 8490 LOXTON CELLARS ST. | | | | LAS VEGAS | NV | 89139 | UNITED STATES | | EMP_NV_0103 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MARTINEZ, WARREN & JAMIE | C/O FRED M. ADELMAN, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_365116_008 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MARTIN-JENSEN, KATHLEEN | 3272 WISTERIA TREE ST. | | | | LAS VEGAS | NV | 89135 | UNITED STATES | | EMP_NV_0102 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MARTIN-JENSEN, KATHLEEN ELIZABETH | 500 PILOT ROAD, STE. G | | | | LAS VEGAS | NV | 89119 | UNITED STATES | | VEN_242229 | 242229 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MARV BLACK MASONRY, INC. | 4045 W. QUAIL AVENUE, # 1 | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | VEN_404110 | 404110 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MASCO CONTRACTOR SERVICES | 13000 KIRKHAM WAY, SUITE 101 | | | | POWAY | CA | 92064 | UNITED STATES | | VEN_804332 | 804332 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MASCO CONTRACTOR SERVICES OF CALIFORNIA, INC. FKA SCHMID INSULATION CONTRACTORS, INC. | CT CORPORATION SYSTEM | 818 WEST SEVENTH ST. | | | LOS ANGELES | CA | 90017 | UNITED STATES | | CMSLITCA_1103527_042 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MASCO CONTRACTOR SERVICES OF CALIFORNIA, INC., DBA SCHMID INSULATION | C/O CT CORPORATION SYSTEM, AGENT | 818 WEST 7TH STREET | | | LOS ANGELES | CA | 90017 | UNITED STATES | | | CMSLITCA_MC021755_028 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MASING CONSTRUCTION | 1790 LA COSTA MEADOWS DRIVE, SUITE 101 | | | | SAN MARCOS | CA | 92078 | UNITED STATES | | | VEN_818275 | 818275 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MASLO, PETER | 2507 WHIPPORLWILL LANE | | | | LAS VEGAS | NV | 89121 | UNITED STATES | | | EMPT_NV_0247 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MASONRY INNOVATIONS, INC | PO BOX 1624 | | | | WILDOMAR | CA | 92595 | UNITED STATES | | | CONTRACT_00469 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MASTERBRAND CABINETS | PO BOX 75527 | | | | CHICAGO | IL | 60675-5527 | UNITED STATES | | | CONTRACT_00470 | 806397 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MASTERCARE PROTECTION & CLEANING, INC. | 22421 GILBERTO, SUITE #B-2 | | | | RANCHO SANTA MARG | CA | 92688 | UNITED STATES | | | VEN_257261 | 257261 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MASTERMAN'S LLP | 11 ""C"" STREET | | | | AUBURN | MA | 01501 | UNITED STATES | | | VEN_837556 | 837556 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MASTERS SURFACING TECHNOLOGY INC. | 11272 CALABASH AVE | | | | FONTANA | CA | 92337 | UNITED STATES | | | VEN_804738 | 804738 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MATERIAL REPAIR SPECIALIST, INC. | PO BOX 447 | | | | ATWOOD | CA | 92811 | UNITED STATES | | | VEN_439734 | 439734 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MATKAT ENTERPRISES LLC | 1549 ATHOL AVE | | | | HENDERSON | NV | 89011 | UNITED STATES | | | VEN_677281 | 677281 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MATRIX SURFACES, INC. | 5449 E. LA PALMA | | | | ANAHEIM HILLS | CA | 92807 | UNITED STATES | | | CONTRACT_00471 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MATRIX TILE, INC. | 5449 E. LA PALMA AVE | | | | ANAHEIM | CA | 92807 | UNITED STATES | | | VEN_460824 | 460824 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MAUPIN, WILLIAM | 781 SAN LORENZO | APT. C | | | PAHRUMP | NV | 89048 | UNITED STATES | | | EMPT_MF_0350 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MAURER, JOHN L. & KIM | C/O CHRISTOPHER H. HAGEN, ESQ. RALPH W. PETERS | WARD & HAGEN LLP | 440 STEVENS AVENUE, SUITE 350 | | SOLANA BEACH | CA | 92075 | UNITED STATES | | | CMSLITCA_86438_003 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MAXIM FLOOR SYSTEMS | 1189 N. GROVE ST., BLDG C | | | | ANAHEIM | CA | 92806 | UNITED STATES | | | VEN_253817 | 253817 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MAXIM HEALTHCARE SERVICES, INC. | 7080 SAMUEL MORSE DRIVE | | | | COLUMBIA | MD | 21046 | UNITED STATES | | | VEN_585230 | 585230 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MAXWELL, MAUREEN | 1352 E. VINEDO LANE | | | | TEMPE | AZ | 85284 | UNITED STATES | | | EMP_AZ_0104 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MAY GROUP, INC. | 9340 HAZARD WAY, SUITE A3 | | | | SAN DIEGO | CA | 92123 | UNITED STATES | | | VEN_329560 | 329560 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MAYER ROOFING, INC. | C/O JAMES WIESE, AGENT | 1711 ELSER LANE | | | ESCONDIDO | CA | 92026 | UNITED STATES | | | CMSLITCA_365116_054 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MAYER ROOFING, INC. | C/O MICHAEL EISENBAUM, ESQ. | GRAY & DUFFY, LLP | 15760 VENTURA BLVD., 16TH FLOOR | | ENCINO | CA | 91436 | UNITED STATES | | | CMSLITCA_365116_094 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MAYER ROOFING, INC. | MARTIN J. STOUT | 5418 TELEFAIR WAY | | | RIVERSIDE | CA | 92506-3573 | UNITED STATES | | | CMSLITCA_1103527_036 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MAYER ROOFING, INC. | PO BOX 462890 | | | | ESCONDIDO | CA | 92046 | UNITED STATES | | | VEN_233533 | 233533 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MAYFAIR CONCRETE RESTORATION | 96 TIERRA MONTANOSA | | | | RANCHO SANTA MARG | CA | 92688 | UNITED STATES | | | VEN_818873 | 818873 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MAYTAG APPLIANCES INC. | PO BOX 915029 | | | | DALLAS | TX | 75391-5029 | UNITED STATES | | | VEN_259320 | 259320 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MAYTAG SALES, INC. | 403 W. 4TH ST. NORTH | | | | NEWTON | IA | 50208 | UNITED STATES | | | VEN_686751 | 686751 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MAZLO, AMANDA | 1410 W HICKORY | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | EMP_MF_0213 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MCCABE, LYNN | 3820 DART ST. | | | | PAHRUMP | NV | 89060 | UNITED STATES | | | EMPT_MF_0347 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MCCABE, PATRICK | 15 GOOSE POND ROAD | | | | LADERA RANCH | CA | 92694 | UNITED STATES | | | EMP_SC_0105 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MCCARTHY, DENNIS & KAREN | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_039 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MCCLAIN, BOOKER | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_014 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MCDOWELL, SANDRA | 1900 SYCAMORE AVE | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | EMP_MF_0214 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MCDUFF/DANIELS, INC. | 1609 E. EDINGER AVE | | | | SANTA ANA | CA | 92705 | UNITED STATES | | | VEN_645984 | 645984 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MCELMURRY, BRENT | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_20010042_014 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MCELMURRY, HALEY | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_20010042_015 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MCGRATH, CYNTHIA | 1101 DAYTONA ST. | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | EMPT_MF_0351 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MCGRIFF, DEBRA | 10238 DURANGO RIVER CT | | | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | | | EMP_CORP_0106 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MCGUIRE RESEARCH | 2749 MCCLOUD WAY | | | | ROSEVILLE | CA | 95747 | UNITED STATES | | | VEN_823331 | 823331 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MCH ELECTRIC | 31084 S. HIGHWAY 33 | | | | TRACY | CA | 95304 | UNITED STATES | | | CONTRACT_00472 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MCI METRO ACCESS TRANSMISSION SERVICES | PO BOX DEPT. CH 14206 | | | | PALETINI | IL | 60055-4206 | UNITED STATES | | | VEN_830135 | 830135 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MCKINLEY ELEVATOR CORPORATION | 17611 ARMSTRONG AVE | | | | IRVINE | CA | 92814 | UNITED STATES | | | CONTRACT_00473 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MCKOWN, CHARLES | 525 KRAMER CT. | | | | ROSEVILLE | CA | 95661 | UNITED STATES | | | EMPT_NC_0275 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MCKOWN, DEBRA | 11013 W SHERIDAN ST | | | | AVONDALE | AZ | 85392 | UNITED STATES | | | EMP_AZ_0107 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MCMILLEN, MICHAEL | 1941 PORT CARDIFF PL | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | EMPT_SC_0301 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MCREYNOLDS, SUZANNE | 34 LAMBERT COURT | | | | BRENTWOOD | CA | 94513 | UNITED STATES | | | EMPT_NC_0285 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MDS CONSULTING | 17320 REDHILL AVE. #350 | | | | IRVINE | CA | 92614 | UNITED STATES | | | CONTRACT_00474 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MECHANICAL INSULATION SPECIALISTS | 2245 N. GREEN VALLEY PKWY, #291 | | | | HENDERSON | NV | 89014 | UNITED STATES | | | VEN_754970 | 754970 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MEDIA NATION, LLC | 15137 WOODLAWN AVE | | | | TUSTIN | CA | 92780 | UNITED STATES | | | VEN_793311 | 793311 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MEDRANO, MARIA | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_20010042_016 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MEEKER, DENISE | PO BOX 95152 | | | | LAS VEGAS | NV | 89193 | UNITED STATES | | | EMP_NV_0108 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MEGA ENGINEERING, INC. | 12215 HIGHWAY 67 | | | | LAKESIDE | CA | 92040 | UNITED STATES | | | VEN_667673 | 667673 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MEGA WESTERN SALES | 16200 S. MAPLE AVE | | | | GARDENA | CA | 90248 | UNITED STATES | | | VEN_690582 | 690582 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MELENDREZ, JESUS | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_1103791_007 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MELLOMIDA, RICKY | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_040 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MELLON GRADING, INC. | 14998 WASHINGTON DRIVE | | | | FONTANA | CA | 92335-6268 | UNITED STATES | | | VEN_222383 | 222383 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MELUKADAVAN, SATISH | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_024 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MENARD, PHILLIP | 360 S ORANGE ST. | | | | ORANGE | CA | 92866 | UNITED STATES | | | EMP_SC_0109 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MENARD, SUSAN | 360 SOUTH ORANGE ST. | | | | ORANGE | CA | 92866 | UNITED STATES | | | EMP_CORP_0110 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MENGESHA, DINA | 201 E. CHAPMAN AVE #32P | | | | PLACENTIA | CA | 92870 | UNITED STATES | | | EMP_CORP_0111 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MERCURY/L.D.O. BLUEPRINT | 3325 PEPPER LANE | | | | LAS VEGAS | NV | 89120 | UNITED STATES | | | VEN_350297 | 350297 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MERIDIAN GRAPHICS | 2652 DOW AVE | | | | TUSTIN | CA | 92780 | UNITED STATES | | | VEN_757441 | 757441 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MERIDIAN HILLS COMMUNITY ASSOCIATION | 1275 CENTER COURT DRIVE | | | | COVINA | CA | 91724 | UNITED STATES | | | VEN_749169 | 749169 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MERIDIAN INTERIORS | 15235 ALTON PARKWAY, SUITE 200 | | | | IRVINE | CA | 92618 | UNITED STATES | | | VEN_558813 | 558813 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MERIDIAN MEDIA GROUP, INC. | 2409 ""J"" STREET | | | | SACRAMENTO | CA | 95816 | UNITED STATES | | | VEN_822805 | 822805 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MERIT ASSOCIATION SERVICES INC | 1 POLARIS WAY, SUITE 100 | | | | ALISO VIEJO | CA | 92656 | UNITED STATES | | | CONTRACT_00475 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MERIT CONCRETE, INC. | C/O DANIEL J. SMITH, ESQ. PARRIS H. SCHMIDT, ESQ. | BOWMAN & BROOKE | 1741 TECHNOLOGY DRIVE, SUITE 200 | | SAN JOSE | CA | 95110 | UNITED STATES | | | CMSLITCA_500837_007 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 11/8/2011 |
| MERIT CONCRETE, INC. | C/O MELISSA WOOD EISENBERG, ESQ. | MURCHISON & CUMMING, LLP | 275 BATTERY STREET, SUITE 550 | | SAN FRANCISCO | CA | 94111 | UNITED STATES | | | CMSLITCA_500837_008 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 11/8/2011 |
| MERIT CONCRETE, INC. | C/O RAYMOND BANGLE, III | AGENT FOR SERVICE OF PROCESS | 3638 AMERICAN RIVER DRIVE | | SACRAMENTO | CA | 95864 | UNITED STATES | | | CMSLITCA_500837_006 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 11/8/2011 |
| MERIT MASONRY INC. | PO BOX 1538 | | | | WILDOMAR | CA | 92595 | UNITED STATES | | | VEN_391380 | 391380 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MERIT PROPERTY MANAGEMENT | 1 POLARIS WAY, SUITE 100 | | | | ALISO VIEJO | CA | 92656 | UNITED STATES | | | CONTRACT_00476 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MERRILL LYNCH, BANK OF AMERICA CORPORATION | 1600 MERRILL LYNCH DR | | | | PENNINGTON | NJ | 08534 | UNITED STATES | | | CONTRACT_00477 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MERRIMAK ATM GROUP LLC, CSS | 5420 STATE FARM DRIVE, SUITE B | | | | ROHNERT PARK | CA | 94928 | UNITED STATES | | | VEN_MF_109 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| MERS | 13059 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | UNITED STATES | | | VEN_520815 | 520815 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MESA FULLY FORMED | 1111 S. SIRRINE ST. | | | | MESA | AZ | 85210 | UNITED STATES | | | VEN_195813 | 195813 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MESA INSULATION SPECIALISTS | 748 S. DREW STREET | | | | MESA | AZ | 85210 | UNITED STATES | | | CONTRACT_00478 | 523098 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MESA WEATHERSTRIPPING CO. | PO BOX 27474 | | | | SANTA ANA | CA | 92799-7474 | UNITED STATES | | | VEN_819041 | 819041 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MESIA, VIRGILIO & EMILIA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_056 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| METLIFE | 1333 N. CALIFORNIA BLVD, SUITE 170 | | | | WALNUT CREEK | CA | 94596 | UNITED STATES | | | VEN_819294 | 819294 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| METROLIST SERVICES | PO BOX 340340 | | | | SACRAMENTO | CA | 95834-0340 | UNITED STATES | | | VEN_261711 | 261711 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| METZGER, DERRICK | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_20010042_001 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| METZGER, JOYCE | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_20010042_002 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MEYER, EDDIE | 135 RUSTIC COURT | | | | BREA | CA | 92821 | UNITED STATES | | | VEN_484586 | 484586 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MEYERHOF'S | 17805 SKY PARK CIRCLE, SUITE A | | | | IRVINE | CA | 92614 | UNITED STATES | | | VEN_224071 | 224071 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MEYERS BUILDER ADVISORS | 2712 EAST PACIFIC COAST HWY, #101 | | | | CORONA DEL MAR | CA | 92625 | UNITED STATES | | | VEN_834911 | 834911 | No | Bankruptcy Prof | Undefined | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MEYERS BUILDER ADVISORS, LLC | 2010 CROW CANYON PL. SUITE 450 | | | | SAN RAMON | CA | 94583 | UNITED STATES | | | VEN_782815 | 782815 | No | Bankruptcy Prof | Undefined | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MF MAHER | 490 RYDER ST. | | | | VALLEJO | CA | 94590 | UNITED STATES | | | VEN_267047 | 267047 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MICHAEL AND ASSOCIATES | 104 S. ROBSON | | | | MESA | AZ | 85210 | UNITED STATES | | | VEN_475938 | 475938 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MICHAEL J. KLINEFELTER | 40960 CALIFORNIA OAKS RD., #316 | | | | MURRIETA | CA | 92562 | UNITED STATES | | | VEN_818427 | 818427 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MICHAEL REEVES | 2603 CAMINO RAMON, SUITE 150 | | | | SAN RAMON | CA | 94583-4289 | UNITED STATES | | | VEN_439195 | 439195 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MICHAEL'S ROOFING COMPANY, INC. | 1967 ESSEX COURT | | | | REDLANDS | CA | 92373 | UNITED STATES | | | VEN_246158 | 246158 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MICKENS, ALVA & JEAN | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_041 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MICROSOFT FINANCING CORPORATION | 23896 NETWORK PLACE | | | | CHICAGO | IL | 60673-1238 | UNITED STATES | | | VEN_829530 | 829530 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MICROSOFT LICENSING, GP | 1950 N. STEMMONS FWY., SUITE 5010 | | | | DALLAS | TX | 75207 | UNITED STATES | | | CONTRACT_00480 | 836887 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MICROSOFT LICENSING, GP | DEPT. 551 VOLUME LICENSING | 6100 NEIL ROAD, SUITE 210 | | | RENO | NV | 89511-1137 | UNITED STATES | | | CONTRACT_00481 | 836887 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MID CENTURY INSURANCE | 4680 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010 | UNITED STATES | | | VEN_835913 | 835913 | No | Vendor | Insurance/Insurer | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MID VALLEY PAINTING | 15300 S. MCKINLEY AVE | | | | LATHROP | CA | 95330 | UNITED STATES | | | VEN_243715 | 243715 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MID VALLEY PLASTERING | 15300 S. MCKINLEY AVENUE | | | | LATHROP | CA | 95330 | UNITED STATES | | | VEN_391386 | 391386 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MIDAS SERVICES, INC. | 4195 CHINO HILLS PARKWAY, SUITE #137 | | | | CHINO HILLS | CA | 91709 | UNITED STATES | | | VEN_225138 | 225138 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MID-CENTURY INSURANCE CO. | C/O SCOTT S. LIN, ESQ. | LAW OFFICES OF SCOTT S. LIN, P.C. | 400 NORTH BRAND BOULEVARD; SUITE 960 | | GLENDALE | CA | 91203 | UNITED STATES | | | CMSLITCA_375251_005 | | No | Litigant | California | WLH Combo Litigation Load file Ver 4.XLSX | 12/8/2011 |
| MID-VALLEY MASONRY | 15300 S. MCKINLEY AVE | | | | LATHROP | CA | 95330 | UNITED STATES | | | CONTRACT_00482 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MIER, LUIS & LILIA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_057 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MIKE CASSARA MASONRY, INC. | 16891 HARKNESS CIRCLE | | | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | | | CONTRACT_00483 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MIKE MCCALL LANSCAPE | 4749 CLAYTON RD. | | | | CONCORD | CA | 94521 | UNITED STATES | | | VEN_385650 | 385650 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MIKE SCHEINKER MASONRY | 1173 HARLEY KNOX BLVD | | | | PERRIS | CA | 92571-7401 | UNITED STATES | | | VEN_237868 | 237868 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MIKE SCHEINKER MASONRY, INC. | WILLIAM B. SULLIVAN | 2330 THIRD AVE. | | | SAN DIEGO | CA | 92101 | UNITED STATES | | | CMSLITCA_1103527_037 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MILBANK, TWEED, HADLEY & MCCLOY | ATTN MARK SHINDERMAN, ESQ. & NEIL WERTLIEB, ES | 601 S FIGUEROA ST, 30TH FLOOR | | | LOS ANGELES | CA | 90017 | UNITED STATES | | | CONTRACT_ANP_00011 | | No | Vendor | Contract - ANP | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | 601 S. FIGUEROA STREET, 13TH FLOOR | | | | LOS ANGELES | CA | 90017-5735 | UNITED STATES | | | VEN_842216 | 842216 | No | Bankruptcy Prof | Undefined | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MILESTONE TECHNOLOGIES, INC. | 3101 SKYWAY COURT | | | | FREMONT | CA | 94539 | UNITED STATES | | | VEN_841230 | 841230 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MILETWO CONSULTING, LLC | 8105 IRVINE CENTER DRIVE, SUITE 900 | | | | IRVINE | CA | 92618 | UNITED STATES | | | VEN_812050 | 812050 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MILGARD MANUFACTURING, INC. | 2550 N. NEVADA ST. | | | | CHANDLER | AZ | 85249 | UNITED STATES | | | CONTRACT_00484 | 190326 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MILGARD WINDOWS | 26879 DIAZ RD. | | | | TEMECULA | CA | 92590 | UNITED STATES | | | CONTRACT_00485 | 563102 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MILLENNIUM DESIGN & CONSULTING SVC. INC. | 3200 DANVILLE BLVD, SUITE 250 | | | | ALAMO | CA | 94507 | UNITED STATES | | | VEN_803401 | 803401 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MILLER RENTALS | 3990 E. DEWEY DR. #14 | | | | LAS VEGAS | NV | 89118-2345 | UNITED STATES | | | VEN_259426 | 259426 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MILLER, ELIZABETH | 6501 S SURRY LANE | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | EMP_MF_0215 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MILLER, MATTHEW | 7700 HAZEMORE CT | | | | ELK GROVE | CA | 95758 | UNITED STATES | | | EMP_NC_0113 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MILLS, CHARLES | C/O SUZANNE N. PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_SCV26452_020 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MILSTEIN, ADELMAN & KREGER, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | | | SANTA MONICA | CA | 90405 | UNITED STATES | | | VEN_710045 | 710045 | No | Vendor | Professional Fees | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MINDLEADERS | DEPT. L 2987 | | | | COLUMBUS | OH | 43260-2987 | UNITED STATES | | | CONTRACT_00486 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MINIMO, NERIA | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_040 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MINIMO, RUBEN | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_039 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MINIX, DELORES MINIX & ELMIRA M MOORE | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_042 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MINUTOLI, ANTHONY | C/O GEORGE D. BOJIC, ESQ. ANTHONY L. LIVESAY, ES | BOJIC & LIVESAY LLP | 5101 EAST LA PALMA AVENUE, SECOND FLOOR | | ANAHEIM | CA | 92807 | UNITED STATES | | | CMSLITCA_1103527_007 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MION, GUY | 4744 W VILLA LINDA | | | | GLENDALE | AZ | 85310 | UNITED STATES | | | EMPT_AZ_0268 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MIRAMAR FIRE EQUIPMENT, INC. | 9630 BLACK MOUNTAIN RD., #M | | | | SAN DIEGO | CA | 92126 | UNITED STATES | | | VEN_826347 | 826347 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MIRANDA DELIVERY SERVICE | 1410 W. 14TH STREET, SUITE 101 | | | | TEMPE | AZ | 85281 | UNITED STATES | | | VEN_818822 | 818822 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MIRANDA, CASSANDRA | 10 TUMBLEWEED ST | | | | TRABUCO CANYON | CA | 92679 | UNITED STATES | | | EMP_SC_0114 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MIRANDA, CINDY | 1 ERIC STREET | | | | LADERA RANCH | CA | 92694 | UNITED STATES | | | VEN_777346 | 777346 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MISSION EQUITY MANAGEMENT | 12223 HIGHLAND AVE, #106-277 | | | | RANCHO CUCAMONGA | CA | 91736 | UNITED STATES | | | VEN_817791 | 817791 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MISSION POOLS | 27439 BOSTIK COURT | | | | TEMECULA | CA | 92590 | UNITED STATES | | | VEN_226528 | 226528 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MISSION POOLS | 755 W. GRAND AVENUE | | | | ESCONDIDO | CA | 92025 | UNITED STATES | | | VEN_318191 | 318191 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MISSION POOLS | 755 WEST GRAND AVE. | | | | ESCONDIDO | CA | 92025 | UNITED STATES | | | VEN_233630 | 233630 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MISSION SHEET METAL | 5380 EAST HUNTER AVENUE | | | | ANAHEIM | CA | 92807 | UNITED STATES | | | CONTRACT_00487 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MISSION SHEET METAL, INC. | C/O BJORN GREEN, ESQ. | DEMLER, ARMSTRONG & ROWLAND, LLP | 4500 EAST PACIFIC COAST HIGHWAY, 4TH FLOOR | | LONG BEACH | CA | 90804 | UNITED STATES | | | CMSLITCA_365116_095 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MISSION SHEET METAL, INC. | C/O BRANDI TUCKER, VP | 5380 EAST HUNTER AVENUE | | | ANAHEIM | CA | 92807 | UNITED STATES | | | CMSLITCA_365116_055 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MISSION VALLEY TILE & MARBLE | 24000 ALICIA PARKWAY #17-225 | | | | MISSION VIEJO | CA | 92691 | UNITED STATES | | | CONTRACT_00488 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MITCHELL, THOMAS | 1441 GALAXY | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | EMPT_CORP_0243 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MIZUNO USA, INC. | PO DRAWER 101831 | | | | ATLANTA | GA | 30392-1831 | UNITED STATES | | | VEN_MF_110 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| MJD CONCRETE WORKS, INC. | 28244 DOROTHY DRIVE | | | | AGOURA HILLS | CA | 91301-2605 | UNITED STATES | | | CONTRACT_00489 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MJW & ASSOCIATES | 440 E. HARRISON ST. | | | | CORONA | CA | 92879 | UNITED STATES | | | VEN_542731 | 542731 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MOBILE FIRE EXTINGUISHER INC. | 610 N. ECKHOFF ST. | | | | ORANGE | CA | 92868 | UNITED STATES | | | CONTRACT_00490 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MOBILE LOCKSMITH | 3211 FRONTIER WAY | | | | PAHRUMP | NV | 89060 | UNITED STATES | | | VEN_MF_111 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| MOBILE MODULAR MANAGEMENT CORP. | PO BOX 45043 | | | | SAN FRANCISCO | CA | 94145-5043 | UNITED STATES | | | CONTRACT_00491 | 230033 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MOCK, ALEXANDER & DAN | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_1103791_015 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MODULAR SPACE CORPORATION | BANK OF AMERICA LOCKBOX SERVICES | 12603 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693 | UNITED STATES | | | CONTRACT_00492 | 754347 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MOFFETT MEADOWS PARTNERS, LLC | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | AFFILIATE_030 | | No | Vendor | Affiliate | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| MOGAB ELECTRIC, INC. | 16742 STAGG ST., SUITE 122 | | | | VAN NUYS | CA | 91406 | UNITED STATES | | | CONTRACT_00493 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MOLNAR, DANIEL | 3102 NEW HAMPSHIRE DR. | | | | CORONA | CA | 92881 | UNITED STATES | | | EMP_SC_0115 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MONDELLO, BARBARA | 2034 EVERGREEN AVE. | | | | SAN LEANDRO | CA | 94577 | UNITED STATES | | | EMP_NC_0116 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MONGA, LLC | 2029 CENTURY PARK EAST, SUITE 1530 | | | | LOS ANGELES | CA | 90067 | UNITED STATES | | | VEN_830792 | 830792 | No | Bankruptcy Prof | Undefined | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MON-MAY ENTERPRISES, INC. | 2678 S. LILAC AVE | | | | BLOOMINGTON | CA | 92316 | UNITED STATES | | | CONTRACT_00494 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MONTANA PROMOTIONAL DESIGNS, INC. | PO BOX 5500 | | | | PAHRUMP | NV | 89041 | UNITED STATES | | | VEN_MF_112 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| MONTGOMERY, GERALD & SHANNON | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_058 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MONTZ, LEAH | 801 FORD LOOP RD | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | EMP_MF_0216 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MOONSTONE INTERACTIVE, INC. | 2010 CROW CANYON PLACE, SUITE 100 | | | | SAN RAMON | CA | 94583 | UNITED STATES | | | VEN_802716 | 802716 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MOORE BIOLOGICAL CONSULTANTS | 10330 TWIN CITIES RD., SUITE 30 | | | | GALT | CA | 95632 | UNITED STATES | | | VEN_824579 | 824579 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MOORE EXCAVATING, INC. | PO BOX 852 | | | | COLFAX | CA | 95713 | UNITED STATES | | | VEN_797574 | 797574 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MORA, JOSH | 20107 AUTUMN OAK PLACE | | | | WILDOMAR | CA | 92595 | UNITED STATES | | | VEN_677142 | 677142 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MORA, JOSHUA | 20107 AUTUMN OAK PL | | | | WILDOMAR | CA | 92595 | UNITED STATES | | | EMPT_SC_0307 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MORABITO, CARL | 450 BELVUE LANE | | | | NEWPORT BEACH | CA | 92661 | UNITED STATES | | | EMP_SC_0117 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MORABITO, CHRISTIAN | 450 BELVUE LANE | | | | NEWPORT BEACH | CA | 92661 | UNITED STATES | | | EMPT_SC_0266 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MORALES, CARLOS A & MARTHA | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_043 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORALES, ERICA | 5811 E. ALFANO AVE | | | | PAHRUMP | NV | 89061 | UNITED STATES | | | EMP_NV_0118 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MORAN UTILITY SERVICES, INC. | 27127 CALLE ARROYO, SUITE 1904 | | | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | | | VEN_827374 | 827374 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MORENC, TARA | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | VEN_391403 | 391403 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MORENC, TARA | 97 SANDCASTLE | | | | ALISO VIEJO | CA | 92656 | UNITED STATES | | | EMP_SC_0119 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MORENO PLUMBING | 157 N. 5TH | | | | RIO VISTA | CA | 94571 | UNITED STATES | | | VEN_790911 | 790911 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MORENO TRENCHING | PO BOX 458 | | | | RIO VISTA | CA | 94571 | UNITED STATES | | | VEN_230025 | 230025 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MOREVILLE, MICHAEL | C/O FRED M. ADELMAN, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_365116_018 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MORGAN STANLEY - SMITH BARNEY | 2040 MAIN STREET, 6TH FLOOR | | | | IRVINE | CA | 92614 | UNITED STATES | | | CONTRACT_00495 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MORGAN STANLEY MM ACCOUNT | 2040 MAIN STREET, 6TH FLOOR | | | | IRVINE | CA | 92614 | UNITED STATES | | | BANK_00017 | | No | Vendor | Bank | Schedule B2 - Check Saving or other Financial Accounts Information Template.xl | 10/27/2011 |
| MORGAN STANLEY SMITH BARNEY | 2040 MAIN ST, STE 600 | | | | IRVINE | CA | 92614 | UNITED STATES | | | CONTRACT_00496 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MORRIS, CHRIS | 1601 BELLUNO COURT | | | | LAS VEGAS | NV | 89117 | UNITED STATES | | | EMP_NV_0120 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MORRIS, LYNEE WELCH-MORRIS & RONALD | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_004 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MORRIS, NICHOLS, ARSHT & TUNNELL | PO BOX 1347 | | | | WILMINGTON | DE | 19899-1347 | UNITED STATES | | | VEN_344444 | 344444 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MORRISON & FOERSTER, LLP | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-2497 | UNITED STATES | | | VEN_567103 | 567103 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MOSHFEGH, ALIREZA | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | | | CMSLITCA_96610_004 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MOSS, FLOYD | C/O CLAYTON M. ANDERSON, ESQ. GORDON C. MEARS | ANDERSON & KRIGER | 1752 EAST AVENUE J, PMB 363 | | LANCASTER | CA | 93535 | UNITED STATES | | | CMSLITCA_MC021755_016 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MOTHER NATURE'S HANG-UPS | 105 EILEEN LANE | | | | CONCORD | CA | 94518 | UNITED STATES | | | VEN_391405 | 391405 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MOTIVATIONAL SYSTEMS INC | DEPT 8094 | | | | LOS ANGELES | CA | 90084 | UNITED STATES | | | VEN_230050 | 230050 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MOUDY, JANICE | 1406 OLIVE AVENUE | | | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | | | VEN_391407 | 391407 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MOUDY, JANICE | 807 S. VICTORIA AVENUE | | | | CORONA | CA | 92879 | UNITED STATES | | | EMP_SC_0121 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MOUNTAIN CASCADE | PO BOX 5050 | | | | LIVERMORE | CA | 94551 | UNITED STATES | | | VEN_245497 | 245497 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MOUNTAIN FALLS GOLF COURSE, LLC | 4496 S PECOS RD | | | | LAS VEGAS | NV | 98121 | UNITED STATES | | | ENTITY_010 | | No | Vendor | Legal Entity | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| MOUNTAIN FALLS GOLF COURSE, LLC | 5001 S. CLUBHOUSE DR. | | | | PAHRUMP | NV | 89061 | UNITED STATES | | | VEN_93051 | 93051 | No | Vendor | Intercompany | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MOUNTAIN FALLS HOMEOWNERS ASSOCIATION | C/O TERRA WEST | PO BOX 98813 | | | LAS VEGAS | NV | 89193 | UNITED STATES | | | VEN_745230 | 745230 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MOUNTAIN FALLS, LLC | 4496 S PECOS RD | | | | LAS VEGAS | NV | 98121 | UNITED STATES | | | ENTITY_011 | | No | Vendor | Legal Entity | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| MOUNTAIN FALLS, LLC | 500 PILOT ROAD, SUITE G | | | | LAS VEGAS | NV | 89119 | UNITED STATES | | | VEN_5132 | 5132 | No | Vendor | Intercompany | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MOUNTAIN VIEW GLASS & MIRROR, INC. | 9745 FOOTHILL BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | | | VEN_803188 | 803188 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MOUNTAIN'S EDGE INFRASTRUCTURE, LLC | 3455 CLIFF SHADOWS PARKWAY, SUITE 220 | | | | LAS VEGAS | NV | 89129 | UNITED STATES | | | VEN_843702 | 843702 | No | Vendor | Trade Payable | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| MOUNTAIN'S EDGE MARKETING CO-OP, LLC | 3455 CLIFF SHADOWS PKWY, SUITE 220 | | | | LAS VEGAS | NV | 89129 | UNITED STATES | | | VEN_841491 | 841491 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MOUNTAIN'S EDGE MASTER ASSOCIATION | C/O CAPITAL CONSULTANTS MGMT CORP | 8360 E. VIA DE VENTURA, SUITE L100 | | | SCOTTSDALE | AZ | 85258 | UNITED STATES | | | VEN_832974 | 832974 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MOUNTAIN'S EDGE, LLC | 3455 CLIFF SHADOWS PARKWAY SUITE 220 | | | | LAS VEGAS | NV | 89129 | UNITED STATES | | | CONTRACT_00497 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| MOVE SALES, INC. | PO BOX 4455 | ATTN: ACCTS. RECEIVABLE | | | SCOTTSDALE | AZ | 85261-4455 | UNITED STATES | | | VEN_720366 | 720366 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MOYNAHAM, GREG | 500 PILOT ROAD, STE. G | | | | LAS VEGAS | NV | 89119 | UNITED STATES | | | VEN_338714 | 338714 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MOYNAHAN, GREGORY | 4433 JACKBORO DR. | | | | PAHRUMP | NV | 89061 | UNITED STATES | | | EMP_NV_0122 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MR. APPLIANCE | 841 W. FAIRMONT DRIVE, #11 | | | | TEMPE | AZ | 85282 | UNITED STATES | | | VEN_753686 | 753686 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MR. CRANE, INC. | 647 N. HARITON ST. | | | | ORANGE | CA | 92868-1311 | UNITED STATES | | | VEN_825061 | 825061 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MR. ELECTRIC | 1155 W. 23RD STREET, SUITE 3B | | | | TEMPE | AZ | 85282 | UNITED STATES | | | VEN_587315 | 587315 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MROZ, JOHN | 5800 MARY LOU | | | | PAHRUMP | NV | 89061 | UNITED STATES | | | EMPT_MF_0334 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MT DIABLO UNIFIED SCHOOL DISTRICT | 1936 CARLOTTA DRIVE | | | | CONCORD | CA | 94519 | UNITED STATES | | | VEN_381317 | 381317 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MUEHSAM, FREDERICK J. & TAMMY | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_044 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MULLEN TILE, INC. | 850-B PARKER STREET | | | | SANTA CLARA | CA | 95050 | UNITED STATES | | | VEN_431572 | 431572 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MUNIZ PIPELINE CO., INC. | 1807 TANAGER DRIVE | | | | COSTA MESA | CA | 92626 | UNITED STATES | | | VEN_395479 | 395479 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MUNNS, SHERYL | 1433 ERSKINE AVENUE | | | | LAS VEGAS | NV | 89123 | UNITED STATES | | | EMPT_NV_0248 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MURPHY, SEAN | 1210 VONDELL DR. | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | EMP_MF_0217 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MUSHINSKIE, PATRICK | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_041 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MUSHINSKIE, SHAWN | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_042 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MUSICK, JESSICA | PO BOX 5287 | | | | PAHRUMP | NV | 89041 | UNITED STATES | | | EMPT_MF_0345 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| MV PRINTING SOLUTIONS | 23531 RIDGE ROUTE DRIVE, SUITE A | | | | LAGUNA HILLS | CA | 92653 | UNITED STATES | | | VEN_776790 | 776790 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MY OFFICE PRODUCTS.COM | PO BOX 306003 | | | | NASHVILLE | TN | 37230-6003 | UNITED STATES | | | VEN_556244 | 556244 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MYERS PIPELINE, INC. | 9950 ALDER AVE | | | | BLOOMINGTON | CA | 92316 | UNITED STATES | | | VEN_719040 | 719040 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| MYERS, GREGORY | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_043 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| MYERS, TERESIA | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_044 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| NAIMI & DILBECK, CHTD TRUST ACCOUNT | 6053 S. FORT APACHE RD., SUITE 120 | | | | LAS VEGAS | NV | 89148 | UNITED STATES | | | VEN_838858 | 838858 | No | Vendor | Professional Fees | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NAMBOM ENTERPRISES,INC DBA ASPEN INSULAT | 1940 S. UPLAND AVE | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | VEN_836553 | 836553 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NATHAN & ASSOCIATES, INC. | 7600 E. DOUBLETREE RANCH RD., SUITE 150 | | | | SCOTTSDALE | AZ | 85258 | UNITED STATES | | | CONTRACT_00498 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NATIONAL BENEFITS SERVICES, LLC | 8523 S. REDWOOD RD. | | | | WEST JORDAN | UT | 84088 | UNITED STATES | | | VEN_839594 | 839594 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NATIONAL CITY GOLF FINANCE | NATIONAL CITY COMMERCIAL CAPITAL | ATTN:LEASE SERVICING/SET UP PROCESSING | PO BOX 931034 | | CLEVELAND | OH | 44193 | UNITED STATES | | | VEN_MF_113 | | No | Vendor | Equipment Lease | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| NATIONAL CITY GOLF FINANCE (PNCEF) | NATIONAL CITY COMMERICAL CAPITAL | ATTN:LEASE SERVICING/SET UP PROCESSING, PO BOX 931034 | | | CLEVELAND | OH | 44193 | UNITED STATES | | | CONTRACT_00499 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NATIONAL CONSTRUCTION RENTALS, INC. | 1355 FELIPE AVE | | | | SAN JOSE | CA | 95122 | UNITED STATES | | | VEN_734901 | 734901 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NATIONAL ELECTRIC & CABLE, INC. | 2300 N. BATAVIA | | | | ORANGE | CA | 92865 | UNITED STATES | | | VEN_751082 | 751082 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NATIONAL NOTARY ASSOCIATION | 9350 DE SOTO AVE | PO BOX 2402 | | | CHATSWORTH | CA | 91313-2402 | UNITED STATES | | | VEN_233761 | 233761 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NATIONAL SCHEDULE MASTERS | PO BOX 1616 | | | | SAN MARCOS | CA | 92079-1616 | UNITED STATES | | | CONTRACT_00500 | 645950 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NATIONAL SIGNS, LLC | 3830 ROCKBOTTOM STREET | | | | N. LAS VEGAS | NV | 89030 | UNITED STATES | | | VEN_357106 | 357106 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NATIONAL TAX CONSULTING NETWORK | 13402 N. SCOTTSDALE RD. | B-185, SUITE 102 | | | SCOTTSDALE | AZ | 85254 | UNITED STATES | | | CONTRACT_00501 | 841723 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NATIONAL TAX CONSULTING NETWORK, INC. | 13402 N. SCOTTSDALE RD. | B-185, SUITE 102 | | | SCOTTSDALE | AZ | 85254 | UNITED STATES | | | VEN_841723 | 841723 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NATIONAL UNION FIRE INSURANCE COMPANY | 175 WATER STREET | 18TH FLOOR | | | NEW YORK | NY | 10038 | UNITED STATES | | | CONTRACT_00502 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NATIONWIDE GOURMETS OF ARIZONA | 8399 W. VAN BUREN BLDG 2, ST. 207 | | | | TOLLESON | AZ | 85353 | UNITED STATES | | | CONTRACT_00503 | 195004 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NATIONWIDE GOURMETS OF ARIZONA | 8399 W. VAN BUREN BLDG 2, SUITE 207 | | | | TOLLESON | AZ | 85353 | UNITED STATES | | | VEN_195004 | 195004 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NATOUF, RAHMAN & CARLENA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_059 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| NATURES IMAGE, INC. | 20361 HERMANA CIRCLE | | | | LAKE FOREST | CA | 92630 | UNITED STATES | | | CONTRACT_00504 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NAVARRO, PETE | 14021 HUNTERVALE DR. | | | | CORONA | CA | 92880 | UNITED STATES | | | EMP_SC_0123 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| NAVARRO, PETE | 9037 YEW ST | | | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | | | EMP_SC_0124 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| NCM DEMOLITION & REMEDIATION, LP | 404 N. BERRY ST. | | | | BREA | CA | 92821 | UNITED STATES | | | CONTRACT_00505 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NEAL, CHARNETTE | 3 VALMONT WAY | | | | LADERA RANCH | CA | 92694 | UNITED STATES | | | EMP_SC_0125 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| NED CLYDE CONSTRUCTION, INC. | 159 MASON CIRCLE | | | | CONCORD | CA | 94520 | UNITED STATES | | | CONTRACT_00506 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NED J. ARAUJO | 1391 CODY COURT | | | | UPLAND | CA | 91786-2123 | UNITED STATES | | | VEN_815234 | 815234 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NEFF, CHRISTOPHER S. & NICOLE M. | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_045 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| NEJEDLY CONTRACTORS | 121 PINNACLE RIDGE COURT | | | | DANVILLE | CA | 94526 | UNITED STATES | | | VEN_281105 | 281105 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NELSON DRYWALL PATCH-N-MATCH | 4646 IROQUOIS AVE | | | | LAKEWOOD | CA | 90713 | UNITED STATES | | | VEN_644738 | 644738 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NELSON, HARLEY | 5985 MUSKETEER LANE | | | | LAS VEGAS | NV | 89130 | UNITED STATES | | | EMP_NV_0127 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| NELSON, WENDY | 4 CALELLA | | | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | | | EMP_SC_0126 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| NETWORK PAVERS | 8044 HIGH STREET | | | | LA MESA | CA | 91941 | UNITED STATES | | | VEN_338010 | 338010 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NEVADA BEVERAGE COMPANY | FILE 50950 | | | | LOS ANGELES | CA | 90074-0950 | UNITED STATES | | | VEN_MF_114 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| NEVADA DEPARTMENT OF ENVIRONMENTAL | 1771 E. FLAMINGO ROAD SUITE 121-A | | | | LAS VEGAS | NV | 89119 | UNITED STATES | | | CONTRACT_00507 | 503708 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NEVADA DEPARTMENT OF TAXATION | ATTN: PROPERTY TAX DEPARTMENT | PO BOX 52674 | | | PHOENIX | AZ | 85072-2614 | UNITED STATES | | | CMSTX_189991_1 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| NEVADA DEPARTMENT OF TAXATION | ATTN: SALES TAX DEPARTMENT | PO BOX 52674 | | | PHOENIX | AZ | 85072-2614 | UNITED STATES | | | CMSTX_189991_2 | | No | Taxing Authority | Sales Tax | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 52609 | | | | PHOENIX | AZ | 85072-2609 | UNITED STATES | | | VEN_MF_115 | | No | Vendor | Taxing Authority | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 52674 | | | | PHOENIX | AZ | 85072 | UNITED STATES | | | CONTRACT_00508 | 85072 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NEVADA DEPT OF ENVIRONMENTAL PROTECTION | 1771 E. FLAMINGO ROAD SUITE 121-A | | | | LAS VEGAS | NV | 89119 | UNITED STATES | | | VEN_503708 | 503708 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NEVADA DIVISION OF ENVIRONMENTAL PROTECT | 901 S. STEWART STREET, SUITE 4001 | | | | CARSON CITY | NV | 89701 | UNITED STATES | | | VEN_MF_116 | | No | Vendor | Regulatory Agency | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| NEVADA DIVISION OF ENVIRONMENTAL | ATTN: PERMIT FEE DEPARTMENT | 1771 E FLAMINGO RD | STE 121-A | STE 121-A | LAS VEGAS | NV | 89119 | UNITED STATES | | | CMSTX_503708_1 | | No | Taxing Authority | Permit Fee | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| NEVADA DIVISION OF HEALTH | 4150 TECHNOLOGY WAY, SUITE 101 | | | | CARSON CITY | NV | 89706 | UNITED STATES | | | VEN_MF_117 | | No | Vendor | Regulatory Agency | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| NEVADA DIVISION OF HEALTH | ATTN: PERMIT FEE DEPARTMENT | 405 TECHNOLOGY WAY | SUITE # 101 | | CARSON CITY | NV | 89706 | UNITED STATES | | | CMSTX_NDH_1 | | No | Taxing Authority | Permit Fee | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| NEVADA LEGAL PRESS | 3301 SOUTH MALIBOU AVENUE | | | | PAHRUMP | NV | 89048-6489 | UNITED STATES | | | VEN_451936 | 451936 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NEVADA LINEN SUPPLY | 3960 W. MESA VISTA AVENUE | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | | CONTRACT_00509 | 698963 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NEVADA POWER CO. | PO BOX 230 | | | | LAS VEGAS | NV | 89151-0230 | UNITED STATES | | | VEN_410114 | 410114 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NEVADA POWER CO. | PO BOX 30086 | | | | RENO | NV | 89520-3086 | UNITED STATES | | | VEN_190617 | 190617 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NEVADA SECRETARY OF STATE | 202 NORTH CARSON STREET | | | | CARSON CITY | NV | 89701 | UNITED STATES | | | CONTRACT_00510 | 227344 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NEVADA SITE SERVICES | PO BOX 1310 | | | | PAHRUMP | NV | 89041 | UNITED STATES | | | CONTRACT_00511 | 734098 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NEVADA STATE BANK | BRANCH ADMINISTRATION | ATTN:ESTELLE MCNEIL | 750 E WARM SPRINGS RD | | LAS VEGAS | NV | 89119 | UNITED STATES | | | CONTRACT_00512 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NEVADA STATE BANK | PO BOX 990 | | | | LAS VEGAS | NV | 89125-0990 | UNITED STATES | | | CONTRACT_00513 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NEVADA STATE CONTRACTORS BOARD | 2310 CORPORATE CIRCLE, SUITE 200 | | | | HENDERSON | NV | 89074 | UNITED STATES | | | VEN_190465 | 190465 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NEVADA STATE CONTRACTOR'S BOARD | 2310 CORPORATE CIRCLE SUITE 200 | | | | HENDERSON | NV | 89074 | UNITED STATES | | | CONTRACT_00514 | 190465 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NEVADA STATE HEALTH DIVISION | 1179 FAIRVIEW DRIVE #101 | | | | CARSON CITY | NV | 89701 | UNITED STATES | | | CONTRACT_00515 | 658857 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NEVADA STATE TREASURER, ENVIRON. PROTECT | 901 S. STEART STREET, SUITE 4001 | | | | CARSON CITY | NV | 89701-5249 | UNITED STATES | | | VEN_665299 | 665299 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NEVADA TITLE CO. | 2500 N. BUFFALO #150 | | | | LAS VEGAS | NV | 89128 | UNITED STATES | | | VEN_523725 | 523725 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NEVADA WATER SWEEP, INC. | 231 WINDSONG DR. | | | | HENDERSON | NV | 89074-4259 | UNITED STATES | | | VEN_245286 | 245286 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NEVADA WINDOW SUPPLY,INC. DBA ABC WINDOW | 1455 COLUMBIA AVE | | | | RIVERSIDE | CA | 92507 | UNITED STATES | | | VEN_801529 | 801529 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NEVADA WINDOW SUPPLY,INC. DBA ABC WINDOW | 1455 COLUMBIA AVE | | | | RIVERSIDE | CA | 92507 | UNITED STATES | | | CONTRACT_00516 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NEVADA WINDOWS & DOORS, INC. | 5417 BANJO ST. | | | | LAS VEGAS | NV | 89107 | UNITED STATES | | | CONTRACT_00517 | 827690 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NEW CONDOS ONLINE, INC. | 8885 RIO SAN DIEGO DR., SUITE 301 | | | | SAN DIEGO | CA | 92108 | UNITED STATES | | | VEN_836764 | 836764 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NEW DIRECTIONS SIGN SERVICE | PO BOX 2052 | | | | MORGAN HILL | CA | 95038-2052 | UNITED STATES | | | VEN_230914 | 230914 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NEW ELECTRIC, INC. | 3338 W. VERNON | | | | PHOENIX | AZ | 85009 | UNITED STATES | | | VEN_758479_B | 758479 | No | Vendor | Trade Payable | AP Aging Detail 11-22-11 Ver 2.xls | 11/23/2011 |
| NEW ELECTRIC, INC. | 7310 W. ROOSEVELT ST., #14 | | | | PHOENIX | AZ | 85043 | UNITED STATES | | | CONTRACT_00518 | 758479 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NEW HOMES MAGAZINE | 181 BUTCHER ROAD | | | | VACAVILLE | CA | 95687-5656 | UNITED STATES | | | VEN_391426 | 391426 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NEW HOMES SECTION | 18892 E. SEAGULL DRIVE | | | | QUEEN CREEK | AZ | 85242 | UNITED STATES | | | VEN_802898 | 802898 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NEW WEST DESIGNS, INC. | 30 RANCHO CIRCLE | | | | LAKE FOREST | CA | 92630 | UNITED STATES | | | VEN_548295 | 548295 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NEWMEYER & DILLION | 895 DOVE STREET, FIFTH FLOOR | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | VEN_225277 | 225277 | No | Vendor | Professional Fees | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NEWMEYER & DILLION CLIENT TRUST ACCT | C/O NEWMEYER & DILLION LLP | 895 DOVE ST., 5TH FLOOR | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | VEN_820041 | 820041 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NEWPORT BEACH ASSOCIATION OF REALTORS | 401 OLD NEWPORT BLVD, SUITE 100 | | | | NEWPORT BEACH | CA | 92663 | UNITED STATES | | | VEN_744974 | 744974 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NEWPORT MESA DESIGN | 1835 NEWPORT BLVD, A109, #124 | | | | COSTA MESA | CA | 92627 | UNITED STATES | | | VEN_804009 | 804009 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NEXT GEN INTEGRATED SOLUTIONS | 7165 BERMUDA RD. | | | | LAS VEGAS | NV | 89119 | UNITED STATES | | | VEN_717634 | 717634 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NEXTG NETWORKS, INC. | 890 TASMAN DRIVE | | | | MILPITAS | CA | 95035 | UNITED STATES | | | VEN_836086 | 836086 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NEXUS IS | PO BOX 512167 | | | | LOS ANGELES | CA | 90051-8167 | UNITED STATES | | | VEN_741888 | 741888 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NEZAT, BYRON | 8308 ANTLER RIDGE AVE | | | | LAS VEGAS | NV | 89149 | UNITED STATES | | | EMPT_NV_0249 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| NGNA, INC. DBA BATH TECH | 11609 N. BARON DR | | | | FOUNTAIN HILLS | AZ | 85268 | UNITED STATES | | | VEN_672712 | 672712 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NGUOI VIET | 14771 MORAN ST | | | | WESTMINSTER | CA | 92683-5599 | UNITED STATES | | | VEN_391436 | 391436 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NGUYEN, HIEN | 13901 D ERIN ST. | | | | GARDEN GROVE | CA | 92844 | UNITED STATES | | | EMP_SC_0128 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| NGUYEN, LINDA | 3717 SEINE COURT | | | | SAN JOSE | CA | 95127 | UNITED STATES | | | EMPT_NC_0327 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| NGUYEN, LUAN | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | | | CMSLITCA_96610_009 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| NGUYEN, MILTON KHUU & HEYEN | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_003 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| NGUYEN, TAN | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_022 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| NGUYEN, TONY | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_007 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| NGUYEN, VICTOR & HOA | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_037 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| NIELSEN LUMBER, INC. | 1224 GREENFIELD DRIVE | | | | EL CAJON | CA | 92021 | UNITED STATES | | | VEN_309981 | 309981 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NIELSON CONSTRUCTION | PO BOX 927 | | | | SHINGLE SPRINGS | CA | 95682 | UNITED STATES | | | VEN_780861 | 780861 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NIKKEI WEST | PO BOX 22400 | | | | SACRAMENTO | CA | 95822 | UNITED STATES | | | VEN_824077 | 824077 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NINYO & MOORE | 5710 RUFFIN RD. | | | | SAN DIEGO | CA | 92123 | UNITED STATES | | | VEN_690321 | 690321 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NITTANY LION INVESTMENTS, LLC | 2676 W. ALAMO AVE | | | | LITTLETON | CO | 80120 | UNITED STATES | | | VEN_810425 | 810425 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NO RUSH CHARGE REPROGRAPHICS, INC. | 17981 SKY PARK CIRCLE, SUITE Q | | | | IRVINE | CA | 92614 | UNITED STATES | | | VEN_825336 | 825336 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NOR-CAL FIRE EQUIPMENT | 4508 DANIELLE PLACE | | | | SALIDA | CA | 95368 | UNITED STATES | | | VEN_733360 | 733360 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NOR-CAL MOVING SERVICES | 2001 MARINA BLVD | | | | SAN LEANDRO | CA | 94577-3204 | UNITED STATES | | | VEN_840923 | 840923 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NORCO COMPANIES | PO BOX 4836 | | | | ANAHEIM | CA | 92803 | UNITED STATES | | | VEN_220513 | 220513 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NORCRAFT COMPANIES | 3020 DENMARK AVE, SUITE 100 | | | | EAGAN | MN | 55121 | UNITED STATES | | | CONTRACT_00519 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NORMAN MASONRY | PO BOX 1083 | | | | TRACY | CA | 95378 | UNITED STATES | | | VEN_381376 | 381376 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NORTH COUNTY TIMES | PO BOX 742548 | | | | CINCINNATI | OH | 45274-2548 | UNITED STATES | | | VEN_233832 | 233832 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NORTH STATE BIA | 1536 EUREKA RD. | | | | ROSEVILLE | CA | 95661-3055 | UNITED STATES | | | VEN_756431 | 756431 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NORTH VALLEY ENTERPRISES, LLC | 901 N. GREEN VALLEY PARKWAY #190 | | | | HENDERSON | NV | 89074-7104 | UNITED STATES | | | CONTRACT_00520 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NORTHBROOK, INC., DBA SIERRA REFINISHING | PO BOX 1560 | | | | FAIR OAKS | CA | 95628 | UNITED STATES | | | VEN_230076 | 230076 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NORTHERN SAFETY & INDUSTRIAL | PO BOX 4250 | | | | UTICA | NY | 13504-4250 | UNITED STATES | | | VEN_MF_119 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| NORTHERN TOOL & EQUIPMENT | HSBC BANK USA | PO BOX 4160 | | | CAROL STREAM | IL | 60197-5219 | UNITED STATES | | | VEN_MF_120 | | No | Vendor | Equipment Lease | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| NORTON, ARNOLD | C/O ROBERT J. CLAUSEN, ESQ. | LAW OFFICES OF ROBERT J. CLAUSEN, APC | 1400 BRISTOL STREET NORTH, SUITE 145 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | CMSLITCA_92941_010 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| NOSS, REMINGTON | C/O GEORGE D. BOJIC, ESQ. ANTHONY L. LIVESAY, ESQ. | BOJIC & LIVESAY LLP | 5101 EAST LA PALMA AVENUE, SECOND FLOOR | | ANAHEIM | CA | 92807 | UNITED STATES | | | CMSLITCA_1103527_010 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| NOTO, MICHELLE | C/O SUZANNE N. PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_SCV26452_007 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| NOTO, MICHELLE | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_SCV0028445_005 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| NTB REALTY ADVISORS, INC. | 32768 BIJAN COURT, SUITE 100 | | | | TEMECULA | CA | 92592 | UNITED STATES | | | CONTRACT_00521 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NUNNENKAMP, KURT | 1115 CRESCENT DRIVE | | | | BRENTWOOD | CA | 94513 | UNITED STATES | | | VEN_391448 | 391448 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NUNNENKAMP, KURT | 2608 CAMEL BACK ROAD | | | | BRENTWOOD | CA | 94513 | UNITED STATES | | | EMP_NC_0129 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| NUVIS LANDSCAPE ARCHITECTURE & PLANNING | 3151 AIRWAY AVENUE, SUITE J-3 | | | | COSTA MESA | CA | 92626-4640 | UNITED STATES | | | VEN_421024 | 421024 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NV ENERGY | 7155 LINDELL ROAD | PO BOX 98910 MS854RN | | | LAS VEGAS | NV | 89151 | UNITED STATES | | | CONTRACT_00522 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NV ENERGY | PO BOX 30086 | | | | RENO | NV | 89520-3086 | UNITED STATES | | | CONTRACT_00523 | 826591 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NV ENERGY | PO BOX 98910 | | | LAS VEGAS | NV | 89151 | UNITED STATES | VEN 825299 | 825299 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| NYE COUNTY | PO BOX 153 | | | TONOPAH | NV | 89049 | UNITED STATES | CONTRACT_00524 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NYE COUNTY ASSESSOR | ATTN: PROPERTY TAX DEPARTMENT | PO BOX 271 | | TONOPAH | NV | 89049 | UNITED STATES | CMSTX_829513_1 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| NYE COUNTY ASSESSOR | ATTN: SALES TAX DEPARTMENT | PO BOX 271 | | TONOPAH | NV | 89049 | UNITED STATES | CMSTX_829513_2 | | No | Taxing Authority | Sales Tax | Maintain Creditors | 11/1/2011 |
| NYE COUNTY ASSESSOR | PO BOX 271 | | | TONOPAH | NV | 89049 | UNITED STATES | CONTRACT_00525 | 829513 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NYE COUNTY CLERK | 250 N. HIGHWAY 160 SUITE 1 | | | PAHRUMP | NV | 89060 | UNITED STATES | CONTRACT_00526 | 634987 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NYE COUNTY PLANNING | 250 N. HIGHWAY 160 SUITE 1 | | | PAHRUMP | NV | 89060 | UNITED STATES | CONTRACT_00527 | 631048 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NYE COUNTY PUBLIC WORKS | PO BOX 887 | | | TONOPAH | NV | 89049 | UNITED STATES | CONTRACT_00528 | 691104 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NYE COUNTY SHERIFF | PO BOX 831 | | | TONOPAH | NV | 89049 | UNITED STATES | CONTRACT_00529 | 618783 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NYE COUNTY SHERIFF'S DEPT | PO BOX 831 | | | TONOPAH | NV | 89049 | UNITED STATES | VEN_MF_122 | | No | Vendor | Municipality | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| NYE COUNTY SHERRIFF'S DEPARTMENT | ATTN: PERMIT FEE DEPARTMENT | PO BOX 831 | | TONOPAH | NV | 89049 | UNITED STATES | CMSTX_618783_1 | | No | Taxing Authority | Permit Fee | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| NYE COUNTY TREASURER | ATTN: PROPERTY TAX DEPARTMENT | PO BOX 473 | | TONOPAH | NV | 89049-0473 | UNITED STATES | CMSTX_621915_1 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| NYE COUNTY TREASURER | PO BOX 473 | | | TONOPAH | NV | 89049 | UNITED STATES | CONTRACT_00530 | 621915 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| NYE COUNTY, NEVADA | 250 N. HIGHWAY 160 | SUITE 1 | | PAHRUMP | NV | 89060 | UNITED STATES | BOND_035 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| OAKES, RONALD | 3480 S NATIONAL | | | PAHRUMP | NV | 89048 | UNITED STATES | EMP_MF_0218 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| OAKLEY SALES CORP. | FILE 55716 | | | LOS ANGELES | CA | 90074-5716 | UNITED STATES | VEN_MF_124 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| OAKRIDGE LANDSCAPE, INC. | 8616 HASKELL AVE | | | NORTH HILLS | CA | 91343 | UNITED STATES | VEN_772326 | 772326 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| OAKWOOD CORPORATE HOUSING | FILE 056739 | | | LOS ANGELES | CA | 90074-6739 | UNITED STATES | VEN_753707 | 753707 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| OBC PUBLISHING COMPANY | 22410 HAWTHORNE BLVD. #1 | | | TORRANCE | CA | 90503 | UNITED STATES | VEN_823496 | 823496 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| OC 19 MASTER FUND L.P. - LCG | C/O LUXOR CAPITAL PARTNERS, LP | 767 FIFTH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10153 | UNITED STATES | CONTRACT_00531 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| OC CONCRETE, INC. | 4308 E. LA PALMA AVE | | | ANAHEIM | CA | 92807 | UNITED STATES | CONTRACT_00532 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| OCB REPROGRAPHICS, INC. | 17721 MITCHELL NORTH | | | IRVINE | CA | 92614 | UNITED STATES | VEN_244380 | 244380 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| OCCAPA | PO BOX 10305 | | | WESTMINSTER | CA | 92685-0305 | UNITED STATES | VEN_377967 | 377967 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| OCDI LLC | 7937 E. GRANADA RD. | | | SCOTTSDALE | AZ | 85257 | UNITED STATES | VEN_789515 | 789515 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| O'DAY CONSULTANTS | 2710 LOKER AVE WEST, SUITE 100 | | | CARLSBAD | CA | 92010 | UNITED STATES | VEN_815277 | 815277 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ODDEN, GERALD | 1405 LAZY HILL RANCH WAY | | | N. LAS VEGAS | NV | 89081 | UNITED STATES | EMP_NV_0130 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| ODYSSEY ENVIRONMENTAL CONSULTING, LLC | 7224 CRANDEN PARK AVE | | | LAS VEGAS | NV | 89131 | UNITED STATES | VEN_801203 | 801203 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| OFFICE DEPOT | PO BOX 70001 | | | SANTA ANA | CA | 92725-0001 | UNITED STATES | VEN_539815 | 539815 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| OFFICE DEPOT | PO BOX 70025 | | | LOS ANGELES | CA | 90074-0025 | UNITED STATES | VEN_230121 | 230121 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| OFFICE DEPOT | PO BOX 88040 | | | CHICAGO | IL | 60680-1040 | UNITED STATES | VEN_MF_125 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| OFFICE OF SECRETARY OF STATE NOTARY | 101 N. CARSON STREET | SUITE 302 | | CARSON CITY | NV | 89710 | UNITED STATES | BOND_036 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| OFFICE SOLUTIONS | 23303 LA PALMA AVENUE | | | YORBA LINDA | CA | 92887 | UNITED STATES | VEN_412662 | 412662 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| OFFICEMART, INC. | 2131 E. BROADWAY, SUITE 31 | | | TEMPE | AZ | 85282 | UNITED STATES | VEN_646012 | 646012 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| OFFICIA IMAGING | 7323 ENGINEER RD. | | | SAN DIEGO | CA | 92111 | UNITED STATES | VEN_748043 | 748043 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| OFFSITE DEVELOPMENT, INC. | 1637 W. BROOKS AVE | | | N. LAS VEGAS | NV | 89032 | UNITED STATES | VEN_627321 | 627321 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| OFFSITE PRODUCTIONS | 2294 F. NORTH BATAVIA STREET | | | ORANGE | CA | 92865-3108 | UNITED STATES | VEN_227125 | 227125 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| OJ INSULATION LP | 2061 ALDERGROVE AVE | | | ESCONDIDO | CA | 92029 | UNITED STATES | VEN_756684 | 756684 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| OLD WORLD IRON WORKS, LLC | 730 SUSANNA WAY | | | HENDERSON | NV | 89015 | UNITED STATES | VEN_696221 | 696221 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| OLDHAM, CONRAD | 5120 GRAYSTONE | | | PAHRUMP | NV | 89061 | UNITED STATES | EMP_MF_0219 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| OLDHAM, JOHN | 5120 GRAYSTONE | | | PAHRUMP | NV | 89061 | UNITED STATES | EMPT_MF_0348 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| OLIVA, NELSON & VALERIE | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_DEL1100369_060 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| OLIVENHAIN WATER DISTRICT | 1966 OLIVENHAIN ROAD | | | ENCINITAS | CA | 92024 | UNITED STATES | VEN_440250 | 440250 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| OLIVER, MARTHA | 3866 E. MARLENE DR | | | GILBERT | AZ | 85296 | UNITED STATES | EMPT_SWSE_0287 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| OLIVER, MARTHA | 8800 E. CHAPARRAL RD., #260 | | | SCOTTSDALE | AZ | 85250 | UNITED STATES | VEN_628842 | 628842 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| OLOOMI, MARYANN | C/O FRED M. ADELMAN, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_365116_022 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| O'MALLEY, ANTHONY | 4437 POINT BREEZE DRIVE | | | N. LAS VEGAS | NV | 89031 | UNITED STATES | EMPT_NV_0320 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| O'MELVENY & MYERS LLP | PO BOX 894436 | | | LOS ANGELES | CA | 90189-4436 | UNITED STATES | VEN_391452 | 391452 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ON TRAC OVERHEAD DOOR COMPANY, INC. | 1430 RICHARDSON ST. | | | SAN BERNARDINO | CA | 92408 | UNITED STATES | VEN_660121 | 660121 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ONCE NEW | 2031 E. GAMEBIRD RD. #B&C | | | PAHRUMP | NV | 89048 | UNITED STATES | VEN_MF_126 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| ONE EIGHTEEN ADVERTISING | 12400 WILSHIRE BLVD, SUITE 540 | | | LOS ANGELES | CA | 90025 | UNITED STATES | VEN_825504 | 825504 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ONE SOURCE | 4847 HOPYARD RD. #4228 | | | PLEASANTON | CA | 94588 | UNITED STATES | VEN_391466 | 391466 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| O'NEAL, GREGORY | C/O KARIN N. KUEMERLE, ESQ. | ANDERSON & KRIGER | 2155 CHICAGO AVE., SUITE 300 | RIVERSIDE | CA | 92507 | UNITED STATES | CMSLITCA_1105650_006 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ON-SITE HEALTH, INC. | ORANGE COUNTY DIVISION | PO BOX 280 | | AGOURA HILLS | CA | 91376-0280 | UNITED STATES | VEN_481545 | 481545 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ONTARIO FIRE EXTINGUISHER CO. | 2732 S. PARCO AVE | | | ONTARIO | CA | 91761 | UNITED STATES | VEN_767156 | 767156 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ORA AINSLEY PARK 84, LLC | 10880 WILSHIRE BLVD., STE. 1420 | | | LOS ANGELES | CA | 90024 | UNITED STATES | CONTRACT_00533 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ORA ASHFORD 94, LLC | 10880 WILSHIRE BLVD., STE. 1420 | | | LOS ANGELES | CA | 90024 | UNITED STATES | CONTRACT_00534 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ORA ASTORIA 60, LLC | 10880 WILSHIRE BLVD., STE. 1420 | | | LOS ANGELES | CA | 90024 | UNITED STATES | CONTRACT_00535 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ORA BRIGHTON 17, LLC | 10880 WILSHIRE BLVD., STE. 1420 | | | LOS ANGELES | CA | 90024 | UNITED STATES | CONTRACT_00536 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ORA MARQUIS 89, LLC | 10880 WILSHIRE BLVD., STE. 1420 | | | LOS ANGELES | CA | 90024 | UNITED STATES | CONTRACT_00537 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ORA MAYBECK 69, LLC | 10880 WILSHIRE BLVD, SUITE 1420 | | | LOS ANGELES | CA | 90024 | UNITED STATES | VEN_808296 | 808296 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ORA MIRABELLA 60, LLC | 10880 WILSHIRE BLVD., STE. 1420 | | | LOS ANGELES | CA | 90024 | UNITED STATES | CONTRACT_00538 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ORA MURPHY RANCH 285, LLC | 4490 VON KARMAN AVE | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | VEN_842072 | 842072 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ORA RESIDENTIAL INVESTMENTS I, L.P. | 10880 WILSHIRE BLVD., STE. 1420 | | | LOS ANGELES | CA | 90024 | UNITED STATES | CONTRACT_00539 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ORA SUNSET COVE 47, LLC | 10880 WILSHIRE BLVD, SUITE 1420 | | | LOS ANGELES | CA | 90024 | UNITED STATES | VEN_808261 | 808261 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ORA VERANDAS 53, LLC | 10880 WILSHIRE BLVD, SUITE 1420 | | | LOS ANGELES | CA | 90024 | UNITED STATES | VEN_808325 | 808325 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ORA VERANDAS 53, LLC | 4490 VON KARMAN AVE | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | VEN_785830 | 785830 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ORA VICTORY 125, LLC | 10880 WILSHIRE BLVD,SUITE 1420 | | | LOS ANGELES | CA | 90024 | UNITED STATES | VEN_789865 | 789865 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ORA VINEYARD 162, LLC | 10880 WILSHIRE BLVD,SUITE 1420 | | | LOS ANGELES | CA | 90024 | UNITED STATES | VEN_789873 | 789873 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ORACAL SUPPLY COMPANY, INC. | C/O DOUG HUENNEKENS, AGENT | 13041 FAIRMONT AVENUE | | SANTA ANA | CA | 92705 | UNITED STATES | CMSLITCA_365116_056 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ORACLE CREDIT CORPORATION | LEASE ADMINISTRATION CENTER | PO BOX 371992 | | PITTSBURGH | PA | 15250-7992 | UNITED STATES | CONTRACT_00540 | 790858 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ORACLE USA, INC. | PO BOX 44471 | | | SAN FRANCISCO | CA | 94144-4471 | UNITED STATES | VEN_659024 | 659024 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ORANGE COAST MASONRY ACQUISITION CORP | 601 N BATAVIA | | | ORANGE | CA | 92868 | UNITED STATES | CONTRACT_00541 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ORANGE COUNTY ASSOC OF REALTOR | 25552 LA PAZ ROAD | | | LAGUNA HILLS | CA | 92653 | UNITED STATES | VEN_391472 | 391472 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ORANGE COUNTY CLERK | PO BOX 238 | | | SANTA ANA | CA | 92702 | UNITED STATES | VEN_220530 | 220530 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ORANGE COUNTY CLERK - RECORDER | PO BOX 567 | | | SANTA ANA | CA | 92702-0567 | UNITED STATES | VEN_841571 | 841571 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ORANGE COUNTY FIRE AUTHORITY | 1 FIRE AUTHORITY RD | | | IRVINE | CA | 92602 | UNITED STATES | VEN_391474 | | No | Vendor | Municipality | Maintain Creditors | 11/9/2011 |
| ORANGE COUNTY PEST | 23182 ALCALDE DRIVE, SUITE J | | | LAGUNA HILLS | CA | 92653 | UNITED STATES | VEN_391476 | 391476 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ORANGE COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPARTMENT | PO BOX 1438 | | SANTA ANA | CA | 92702 | UNITED STATES | CMSTX_223685_1 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 | | | SANTA ANA | CA | 92702 | UNITED STATES | VEN_223685 | 223685 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ORANGE COURIER, INC. | 3731 WEST WARNER AVENUE | | | SANTA ANA | CA | 92704 | UNITED STATES | VEN_391480 | 391480 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ORANGE STAIR & MILLWORK, INC. | 11710 STERLING AVENUE | | | RIVERSIDE | CA | 92503 | UNITED STATES | VEN_222501 | 222501 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ORCHARD CITY LOCK & SAFE | 2254 S. BASCOM AVE | | | CAMPBELL | CA | 95008 | UNITED STATES | VEN_633916 | 633916 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ORCHARD SUPPLY HARDWARE | PO BOX 659445 | | | SAN ANTONIO | TX | 78265 | UNITED STATES | VEN_275240 | 275240 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ORMISTON'S | PO BOX 131 | | | ELMIRA | CA | 95625 | UNITED STATES | VEN_828238 | 828238 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| OROZCO, RUBEN | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_CIVRS913725_022 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| OROZCO, SYLVIA | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_CIVRS913725_023 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| OUTDOOR DIMENSIONS | 5325 E. HUNTER AVE | | | ANAHEIM | CA | 92807 | UNITED STATES | CONTRACT_00542 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| OUTDOOR SIGN SYSTEMS, INC. | 22603 LA PALMA AVE, #309 | | | YORBA LINDA | CA | 92887 | UNITED STATES | CONTRACT_00543 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| OWENS, RONALD L. & KAY D. | C/O FRED M. ADELMAN, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_365116_009 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| OZIE ELECTRIC, INC. | 667 N. FIRST ST. | | | SAN JOSE | CA | 95112 | UNITED STATES | VEN_833563 | 833563 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| P & H CONSTRUCTION | 1011 S. LAUGHLINGBROOK CT. | | | ANAHEIM | CA | 92808 | UNITED STATES | VEN_422318 | 422318 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| P G & E | PO BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | UNITED STATES | VEN_243264 | 243264 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| P.R. CONSTRUCTION CO. | 4201 W. CANNOLI CIRCLE | | | LAS VEGAS | NV | 89103 | UNITED STATES | VEN_507303 | 507303 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PACE FARMS | PO BOX 514 | | | CHANDLER | AZ | 85244 | UNITED STATES | CONTRACT_00544 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PACHECO, ERIC & MICHELE | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_1103791_016 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PACHULSKI STANG ZIEHL & JONES, LLP | 10100 SANTA MONICA BLVD, SUITE 1300 | | | LOS ANGELES | CA | 90067-4100 | UNITED STATES | VEN_842700 | 842700 | No | Vendor | Bankruptcy Professior | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| PACIFIC AIRE | 10096 SIXTH ST., #P | | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | CONTRACT_00545 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PACIFIC BUILDERS HARDWARE & LIGHTING,INC | 2439 CADES WAY | | | VISTA | CA | 92081 | UNITED STATES | CONTRACT_00546 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PACIFIC BUILDING GROUP | 6364 FERRIS SQUARE | | | SAN DIEGO | CA | 92121 | UNITED STATES | VEN_475508 | 475508 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PACIFIC COAST DOOR & WINDOW | PO BOX 3402 | | | VENTURA | CA | 93006-3402 | UNITED STATES | CONTRACT_00547 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PACIFIC COAST LANDSCAPE MGMT | 24695 MARSH CREEK ROAD | | | BRENTWOOD | CA | 94514 | UNITED STATES | CONTRACT_00548 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PACIFIC CREST PAINTING, DRYWALL & STUCCO | 10153 1/2 RIVERSIDE DRIVE, #275 | | | TOLUCA LAKE | CA | 91602 | UNITED STATES | VEN_703591 | 703591 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PACIFIC EARTH SCULPTURES | 28562 OSO PARKWAY, SUITE 531 | | | RANCHO SANTA MARG | CA | 92688 | UNITED STATES | VEN_533579 | 533579 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PACIFIC EARTH, INC. | 28562 OSO PARKWAY, SUITE 531 | | | RANCHO SANTA MARG | CA | 92688 | UNITED STATES | VEN_668027 | 668027 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PACIFIC GAS & ELECTRIC - SAC | PO BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | UNITED STATES | VEN_391505 | 391505 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PACIFIC GRADING AND EROSION CONTROL INC | 10541-A PROSPECT AVE | | | SANTEE | CA | 92071 | UNITED STATES | VEN_800614 | 800614 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PACIFIC INTERWEST BUILDING CONSULTANTS, | 1600 S. MAIN ST., SUITE 380 | | | WALNUT CREEK | CA | 94596 | UNITED STATES | CONTRACT_00549 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PACIFIC LINE CLEANUP, INC. | PO BOX 7765 | | | LAGUNA NIGUEL | CA | 92607-7765 | UNITED STATES | CONTRACT_00550 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PACIFIC PRODUCTION PLUMBING | 4055 TRAIL CREEK RD. | | | RIVERSIDE | CA | 92505 | UNITED STATES | CONTRACT_00551 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PACIFIC SHORES MASONRY | 1369 WALKER LANE | | | CORONA | CA | 92879 | UNITED STATES | CONTRACT_00552 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PACIFIC SHORES MASONRY, INC. | C/O ELIZABETH P. NADELSON, ESQ. | LAW OFFICES OF KEVIN PEGAN | ONE MACARTHUR PLACE, SUITE #310 | SANTA ANA | CA | 92707 | UNITED STATES | CMSLITCA_365116_096 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PACIFIC SHORES MASONRY, INC. | C/O STEPHEN LANG, FORMER OFFICER | 1369 WALKER LANE | | CORONA | CA | 92879 | UNITED STATES | CMSLITCA_365116_057 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PACIFIC STATES PETROLEUM, INC. | PO BOX 2389 | | | PLEASANT HILL | CA | 94523 | UNITED STATES | VEN_828692 | 828692 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PACIFIC STRIPPING CO. | PO BOX 15533 | | | LONG BEACH | CA | 90815 | UNITED STATES | VEN_823226 | 823226 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PADILLA CONSTRUCTION | 1130 W. TRENTON | | | ORANGE | CA | 92867 | UNITED STATES | CONTRACT_00553 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PADRE DAM MUNICIPAL WATER DISTRICT | PO BOX 719003 | | | SANTEE | CA | 92071 | UNITED STATES | CONTRACT_00554 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PADRE DAM MUNICIPAL WATER DISTRICT | PO BOX 719003, 9300 FANITA PKWY. | | | SANTEE | CA | 92071 | UNITED STATES | BOND_037 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| PADRE DAM MUNICIPAL WATER DISTRICT | PO BOX 719004 | | | SANTEE | CA | 92072-9004 | UNITED STATES | VEN_623937 | 623937 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PAGNINI'S, INC. | 2420 SAND CREEK C-1 | PMB 191 | | BRENTWOOD | CA | 94513 | UNITED STATES | VEN_693804 | 693804 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PAHRUMP AUTO PARTS | 1050 SOUTH DANDELION #101 | | | PAHRUMP | NV | 89048 | UNITED STATES | VEN_MF_127 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| PAHRUMP BUILDING & SAFETY | 1210 EAST ROAD SUITE 1 | | | PAHRUMP | NV | 89060 | UNITED STATES | CONTRACT_00555 | 628121 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PAHRUMP FALL FESTIVAL | C/O KPVM | PO BOX 2075 | | PAHRUMP | NV | 89041 | UNITED STATES | VEN_MF_128 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| PAHRUMP LIFE MAGAZINE | 1241 E. CALVADA BLVD. | | | PAHRUMP | NV | 89048 | UNITED STATES | VEN_MF_129 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| PAHRUMP RENTALS, INC. | 101 S. FRONTAGE RD. | | | PAHRUMP | NV | 89048 | UNITED STATES | VEN_MF_130 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| PAHRUMP RENTALS, INC. | 21 S. FRONTAGE RD. | | | PAHRUMP | NV | 89048 | UNITED STATES | VEN_627196 | 627196 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PAHRUMP VALLEY CHAMBER OF COMMERCE | PO BOX 42 | | | PAHRUMP | NV | 89041 | UNITED STATES | VEN_MF_131 | | No | Vendor | Municipality | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| PAHRUMP VALLEY DISPOSAL | PO BOX 1268 | | | PAHRUMP | NV | 89041 | UNITED STATES | CONTRACT_00556 | 619882 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PAHRUMP VALLEY DISPOSAL | PO BOX 1310 | | | PAHRUMP | NV | 89041 | UNITED STATES | VEN_MF_132 | | No | Vendor | Utilities | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| PAHRUMP VALLEY TIMES | PO BOX 730 | | | LAS VEGAS | NV | 89125-0730 | UNITED STATES | VEN_MF_133 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| PALADIN RISK MANAGEMENT, LTD. | 3029 BLAZING STAR DR. | | | THOUSAND OAKS | CA | 91362 | UNITED STATES | VEN_831470 | 831470 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PALADIN, CATHLEEN | PO BOX 984 | | | CAREFREE | AZ | 85377 | UNITED STATES | EMP_AZ_0131 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| PALADINI, BRIAN A. | C/O SUZANNE N. PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_SCV26452_008 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PALAFOX, JAVIER | 22791 SUNROSE COURT | | | CORONA | CA | 92883 | UNITED STATES | VEN_799772 | 799772 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PALAFOX, JAVIER | 27921 MAYWOOD BEND DRIVE | | | ROMOLAND | CA | 92585 | UNITED STATES | EMPT_SC_0299 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| PALMER, DANIEL | C/O KENNETH S. KASDAN ESQ. JOHN B. FOSS, ESQ. S( | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BOULEVARD, SUITE 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_233522_017 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PALMER, KIMBERLY | C/O KENNETH S. KASDAN ESQ. JOHN B. FOSS, ESQ. S( | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BOULEVARD, SUITE 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_233522_018 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PALMYRA PROPERTIES DBA: BETTER HOME SYS. | 26895 ALISO CREEK RD., SUITE B528 | | | ALISO VIEJO | CA | 92656 | UNITED STATES | VEN_636623 | 636623 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PAN, YING | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_DEL1100369_061 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PANACEA SERVICES | 2805 SYNERGY ST. | | | N. LAS VEGAS | NV | 89030 | UNITED STATES | CONTRACT_00557 | 686815 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PANCHAK, DOUGLAS | C/O KENNETH S. KASDAN ESQ. JOHN B. FOSS, ESQ. S( | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BOULEVARD, SUITE 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_233522_015 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PANCHAK, SHEENA | C/O KENNETH S. KASDAN ESQ. JOHN B. FOSS, ESQ. S( | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BOULEVARD, SUITE 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_233522_016 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PANGILINAN, JACQUELINE | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_DEL1100369_062 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PANOZZO, LAWRENCE | 5650 E MANSE RD | | | PAHRUMP | NV | 89061 | UNITED STATES | EMPT_MF_0338 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| PANTAGES, GILBERT & LUCRECIA | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_1103791_017 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PANTALEON, CHRISTINE | 114 VIA SOVANA | | | SANTEE | CA | 92071 | UNITED STATES | EMPT_SC_0265 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| PANTOJA PLASTERING | 205 LINDEN AVE | | | GUSTINE | CA | 95322 | UNITED STATES | VEN_581407 | 581407 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PAOLOZZI, ALBERT | 1701 E. AUGUSTA ST. | | | PAHRUMP | NV | 89048 | UNITED STATES | EMP_MF_0220 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| PAPPAS, MARTY | 2603 CAMINO RAMON SUITE 150 | | | SAN RAMON | CA | 94583 | UNITED STATES | VEN_415302 | 415302 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PAPPAS, RON | 611 S ORANGE AVE | | | LODI | CA | 95240 | UNITED STATES | EMP_NC_0132 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| PAQUIN RESEARCH, INC. | DBA: THE GREGORY CO. | 101 PARKSHORE DRIVE, #191 | | FOLSOM | CA | 95630 | UNITED STATES | VEN_541157 | 541157 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PAR 5 ENTERPRISES, INC. | 409 CLUB COURT | | | LAS VEGAS | NV | 89144 | UNITED STATES | VEN_MF_134 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| PARADISE ELECTRICAL SERVICES | 1803 SHELTON DRIVE, SUITE 101 | | | HOLLISTER | CA | 95023 | UNITED STATES | VEN_819964 | 819964 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PARADISE VALLEY DRILLING & CONTRACTING | 29834 N.CAVE CREEK RD.#118-272 | | | CAVE CREEK | AZ | 85331 | UNITED STATES | VEN_779501 | 779501 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PARADISE VALLEY SEPTIC SERVICE | 29834 N. CAVE CREEK RD., #118-272 | | | CAVE CREEK | AZ | 85331 | UNITED STATES | VEN_272567 | 272567 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PARAGON SCHMID BUILDING PRODUCTS | PO BOX 3419 | | | RANCHO CUCAMONGA | CA | 91729 | UNITED STATES | VEN_506319 | 506319 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PARAMOUNT WINDOWS CORP | 550 W. SOUTHERN AVE | | | TEMPE | AZ | 85282 | UNITED STATES | CONTRACT_00558 | 825918 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PARASEC | PO BOX 160568 | | | SACRAMENTO | CA | 95816-0568 | UNITED STATES | VEN_391518 | 391518 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PARENT, DAWN | 14272 SEABRIDGE LANE | | | SAN DIEGO | CA | 92128 | UNITED STATES | EMPT_SC_0297 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| PARHAM & ASSOCIATES | 1 SOCORRO | | | RANCHO SANTA MARG | CA | 92688 | UNITED STATES | VEN_826937 | 826937 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PARK WEST LANDSCAPE SAN DIEGO, INC. | 1011 E. MISSION RD., SUITE C | | | SAN MARCOS | CA | 92069-3039 | UNITED STATES | VEN_607831 | 607831 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PARKER ROSE DESIGN, INC. | 10075 MESA RIM ROAD, SUITE A | | | SAN DIEGO | CA | 92121 | UNITED STATES | VEN_828836 | 828836 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARKER, BRIDGET | 9707 CLAYBOURNE COURT | | | LAS VEGAS | NV | 89148 | UNITED STATES | EMP_NV_0133 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| PARKER, LLOYD & AUDREY | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | SAN DIEGO | CA | 92121 | UNITED STATES | CMSLITCA_96610_022 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PARKEROSE, A DESIGN COMPANY | 10075 MESA RIM RD., SUITE A | | | SAN DIEGO | CA | 92121 | UNITED STATES | VEN_720711 | 720711 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PARKSIDE COMMUNITY ASSOCIATION | C/O PCM | 23726 BIRTCHER DRIVE | | LAKE FOREST | CA | 92630 | UNITED STATES | VEN_837089 | 837089 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PARSA, JELEH KASRAIE | C/O KENNETH S. KASDAN ESQ. JOHN B. FOSS, ESQ. S | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BOULEVARD, SUITE 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_233522_008 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PARSONS BROS. ROCKERIES, INC. | 6600 W. CHARLESTON, SUITE 125 | | | LAS VEGAS | NV | 89146 | UNITED STATES | VEN_362571 | 362571 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PASQUINI, RICHARD & DIANE | C/O SUZANNE N. PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_SCV26452_009 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PASSIERI, DAVID | 5349 MOONSHADOW ST | | | SIMI VALLEY | CA | 93063 | UNITED STATES | EMPT_SC_0260 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| PAT DONOHUE'S FURNITURE REPAIR | 39600 LONG RIDGE DRIVE | | | TEMECULA | CA | 92591 | UNITED STATES | VEN_818769 | 818769 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PATCH MASTER DRYWALL | 2191 EMPIRE AVE | | | BRENTWOOD | CA | 94513 | UNITED STATES | VEN_243205 | 243205 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PATCH N MATCH | 4646 IROQUOIS AVE | | | LAKEWOOD | CA | 90713 | UNITED STATES | VEN_656237 | 656237 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PATEL, CHANDRAKANT | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_CIVRS913725_024 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PATEL, MITA | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_CIVRS913725_025 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PATEL, RAHUL & NARTAN | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_173057_036 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PATI, HERMELINO AND JOCELYN | C/O GEORGE D. BOJIC, ESQ. ANTHONY L. LIVESAY, ES | BOJIC & LIVESAY LLP | 5101 EAST LA PALMA AVENUE, SECOND FLOOR | ANAHEIM | CA | 92807 | UNITED STATES | CMSLITCA_1103527_011 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PATRIC COMMUNICATIONS DBA ADVANCED ELECT | 1950 CORDELL COURT, SUITE 109 | | | EL CAJON | CA | 92020 | UNITED STATES | VEN_833803 | 833803 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PATRIC COMMUNICATIONS DBA ADVANCED | 1950 CORDELL COURT, SUITE 109 | | | EL CAJON | CA | 92020 | UNITED STATES | CONTRACT_00559 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PATRICIAN COMPANY | 6 MOZZONI AISLE | | | IRVINE | CA | 92606 | UNITED STATES | VEN_790313 | 790313 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PATRICK'S CONSTRUCTION CLEAN UP, INC. | 7851 14TH AVE | | | SACRAMENTO | CA | 95826 | UNITED STATES | CONTRACT_00560 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PATRIOT CONTRACTORS, LLC | 7770 W. SPRING MOUNTAIN RD. | | | LAS VEGAS | NV | 89117 | UNITED STATES | CONTRACT_00561 | 815699 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PATRIOT GRADING & ENGINEERING | 14998 WASHINGTON DRIVE | | | FONTANA | CA | 92335 | UNITED STATES | VEN_811145 | 811145 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PATTERSON BROTHERS LIGHTING, INC. | PO BOX 2037 | | | LAKESIDE | CA | 92040 | UNITED STATES | VEN_397626 | 397626 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PAUL DESMET | 801 SAN RAMON VALLEY BLVD | | | DANVILLE | CA | 94526 | UNITED STATES | VEN_815664 | 815664 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PAUL HILLIKER AND ASSOCIATES | 25401 VIA PIEDRA BLANCA | | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | VEN_763711 | 763711 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PAULSON, KENNETH | 271 E. SHELBOURNE AVENUE | | | LAS VEGAS | NV | 89123 | UNITED STATES | EMP_NV_0134 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| PAV-KOTE, INC. | 301 S. RICHMAN AVE | | | FULLERTON | CA | 92832 | UNITED STATES | CONTRACT_00562 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PAXIA PLUMBING, INC. | 3517 JOANNA DRIVE | | | MODESTO | CA | 95355 | UNITED STATES | VEN_761571 | 761571 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PAXTON, DARREN | 1921 HAWEE ST. #C | | | PAHRUMP | NV | 89048 | UNITED STATES | EMP_MF_1003 | | No | Employee | Active | Employee Roster Report - password_12-12-2011 Additions.xlsx | 12/12/2011 |
| PAYAWAL, RANDOLPH | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_CIVRS913725_026 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PAYNE & FEARS | 4 PARK PLAZA, SUITE #1100 | | | IRVINE | CA | 92614 | UNITED STATES | CONTRACT_00563 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PAZ, MICHAEL | 24582 KINGS VIEW | | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | EMP_SC_0135 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| PAZ, MIKE | 33282 SEABRIGHT DRIVE | | | DANA POINT | CA | 92629 | UNITED STATES | VEN_614627 | 614627 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PBC CORPORATION DBA: PETKUS BROTHERS | 3600 SUNRISE BLVD, SUITE 1 | | | RANCHO CORDOVA | CA | 95742 | UNITED STATES | VEN_828220 | 828220 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PBC PAVERS, INC. | 1560 W LAMBERT RD | | | BREA | CA | 92821 | UNITED STATES | VEN_391526 | 391526 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PBMIT SOLUTIONS | PO BOX 51947 | | | LOS ANGELES | CA | 90051-6247 | UNITED STATES | VEN_823111 | 823111 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PCM CONSULTING SERVICES | 23726 BIRTCHER DR | | | LAKE FOREST | CA | 92630 | UNITED STATES | CONTRACT_00564 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PEACOCK, JOHN & LOUISE | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_CA1100369_046 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PECKHAM, CHASE & KERI | 10055 FIELDTHORN ST. | | | SAN DIEGO | CA | 92127 | UNITED STATES | VEN_843180 | 843180 | No | Vendor | Trade Payable | AP Aging Detail 11-22-11 Ver 2.xls | 11/23/2011 |
| PECKHAM, CHASE & KERI | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | SAN DIEGO | CA | 92121 | UNITED STATES | CMSLITCA_96610_019 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PEGASUS MEDIA, INC. | 4151 CLAIREMONT MESA BLVD | | | SAN DIEGO | CA | 92117 | UNITED STATES | VEN_820076 | 820076 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PENDER, KATHLEEN | C/O ROBERY J. CLAUSEN, ESQ. | LAW OFFICES OF ROBERT J. CLAUSEN, APC | 1400 BRISTOL STREET NORTH, SUITE 145 | NEWPORT BEACH | CA | 92660 | UNITED STATES | CMSLITCA_92941_011 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVE | PO BOX 3006 | | SAN CARLOS | CA | 94070-1306 | UNITED STATES | VEN_838911 | 838911 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PENINSULA FLOORS, INC. | PO BOX 71 | | | LIVERMORE | CA | 94551-0071 | UNITED STATES | VEN_391531 | 391531 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PENINSULA PUBLISHING | 1602 MONROVIA AVE | | | NEWPORT BEACH | CA | 92663 | UNITED STATES | VEN_810089 | 810089 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PENN RECORDS MANAGEMENT | 3210 S. STANDARD AVE | | | SANTA ANA | CA | 92705 | UNITED STATES | VEN_220783 | 220783 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PENNINGTON, LESLEY | 28 ENCORE COURT | | | NEWPORT BEACH | CA | 92663 | UNITED STATES | EMP_SC_0136 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| PENNINGTON, LESLEY | 4490 VON KARMAN AVENUE | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | VEN_416364 | 416364 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PEORIA UNIFIED SCHOOL DISTRICT #11 | 6330 W. THUNDERBIRD RD. | | | GLENDALE | AZ | 85306 | UNITED STATES | VEN_820543 | 820543 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PEPPER HAMILTON LLP | 1313 MARKET STREET | HERCULES PLAZA, SUITE 5100 | | WILMINGTON | DE | 19899-1709 | UNITED STATES | VEN_843534 | 843534 | No | Vendor | Professional Fees | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| PERA, MARIO & ROSALIE | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_DEL1100369_063 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PEREZ, ARIEL & ANN | C/O FRED M. ADELMAN, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_365116_010 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PEREZ, ROBERT | PO BOX 3542 | | | CAREFREE | AZ | 85377 | UNITED STATES | EMP_CORP_0138 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| PEREZ, SHELLY | 8800 E. CHAPARRAL RD., #260 | | | SCOTTSDALE | AZ | 85250 | UNITED STATES | VEN_424671 | 424671 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PEREZ, SHELLY | PO BOX 3542 | | | CAREFREE | AZ | 85377 | UNITED STATES | EMP_CORP_0137 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| PERFORMANCE ABATEMENT SERVICES | 999 CANAL ST., SUITE B | | | RICHMOND | CA | 94808 | UNITED STATES | CONTRACT_00565 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PERLMAN ARCHITECTS OF AZ, INC. | 4150 N. DRINKWATER BLVD, SUITE 240 | | | SCOTTSDALE | AZ | 85250 | UNITED STATES | VEN_422975 | 422975 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PERMA-GREEN HYDROSEEDING, INC. | 7096 HOLSCLAW RD. | | | GILROY | CA | 95020 | UNITED STATES | CONTRACT_00566 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PES ENVIRONMENTAL, INC. | 1682 NOVATO BLVD, SUITE 100 | | | NOVATO | CA | 94947-7021 | UNITED STATES | VEN_826152 | 826152 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PETE_NAVARRO, | 9037 YEW STREET | | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | VEN_391418 | 391418 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PETERS, STEPHANIE | 22082 ANTIGUA | | | MISSION VIEJO | CA | 92692 | UNITED STATES | EMPT_CORP_0292 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| PETERS, STEPHANIE | 4490 VON KARMAN AVENUE | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | VEN_238342 | 238342 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PETERSEN-DEAN INC | 707 ALDRIDGE ROAD, SUITE A | | | VACAVILLE | CA | 95688 | UNITED STATES | CONTRACT_00567 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PETERSEN-DEAN, INC. | 1250 ENTERPRISE COURT | | | CORONA | CA | 92882 | UNITED STATES | CONTRACT_00568 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PETERSON BROTHERS CONSTRUCTION, INC. | 1560 W. LAMBERT ROAD | | | BREA | CA | 92821 | UNITED STATES | CONTRACT_00569 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PETERSON CLEANING CO., INC. | 8932 GREENBRIAR PLACE | | | BUENA PARK | CA | 90621 | UNITED STATES | CONTRACT_00570 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PETERSON CLEANING SERVICE | 8932 GREENBRIAR PL. | | | BUENA PARK | CA | 90621 | UNITED STATES | VEN_226430 | 226430 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PETERSON GEOTECHNICAL GROUP, LLC | 3210 S. GILBERT RD., SUITE 4 | | | CHANDLER | AZ | 85286 | UNITED STATES | VEN_817782 | 817782 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PETERSON PAINTING, INC. | 5750 LA RIBERA STREET | | | LIVERMORE | CA | 94550 | UNITED STATES | VEN_410157 | 410157 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PETE'S TIRE BARNS INC. | 275 EAST MAIN STREET | | | ORANGE | MA | 01364 | UNITED STATES | VEN_MF_135 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| PETRA GEOTECHNICAL, INC. | 3190 AIRPORT LOOP, SUITE J-1 | | | COSTA MESA | CA | 92626 | UNITED STATES | CONTRACT_00571 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PETTY CASH | LINDA VICTOR | 8840 E. CHAPARRAL RD., SUITE 200 | | SCOTTSDALE | AZ | 85250 | UNITED STATES | VEN_447777 | 447777 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PEW & LAKE, PLC | 1744 S. VAL VISTA DR., SUITE 217 | | | MESA | AZ | 85204 | UNITED STATES | VEN_508189 | 508189 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PFEIFER, CHRISTOPHER & KIRSTIE | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | SAN DIEGO | CA | 92121 | UNITED STATES | CMSLITCA_96610_028 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PGA OF AMERICA | PO BOX 31089 | | | PALM BEACH GARDENS | FL | 33420-1089 | UNITED STATES | VEN_MF_136 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| PH VENTURES - SAN JOSE | 4490 VON KARMAN AVENUE | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ENTITY_013 | | No | Vendor | Legal Entity | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| PHC STAIRS | 1230 SHADOW HAWK DRIVE | | | SHINGLE SPRINGS | CA | 95682 | UNITED STATES | VEN_839113 | 839113 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PHILLIPS, DENISE | 8601 LINCOLN BLVD. | 44306 | | LOS ANGELES | CA | 90045 | UNITED STATES | EMP_SC_0139 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| PH-LP VENTURES | 4490 VON KARMAN AVENUE | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ENTITY_012 | | No | Vendor | Legal Entity | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| PHOENIX ASSOCIATION OF REALTORS | 5033 N. 19TH AVE., SUITE 119 | | | PHOENIX | AZ | 85015-3294 | UNITED STATES | CONTRACT_00572 | 690241 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PHOENIX INVESTMENT ADVISOR, LLC | 420 LEXINGTON AVE., SUITE #2225 | | | NEW YORK | NY | 10170 | UNITED STATES | CONTRACT_00573 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PHOENIX NEWSPAPERS, INC. | CUSTOMER ACCOUNTING SERVICES | | | PHOENIX | AZ | 85001-0200 | UNITED STATES | VEN_196357 | 196357 | No | Vendor | Trade Payable | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| PH-RIELLY VENTURES | 4490 VON KARMAN AVENUE | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ENTITY_014 | | No | Vendor | Legal Entity | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| PHYLLIS ABBATE | 328 AVENITA CARMEL, UNIT O | | | LAGUNA WOODS | CA | 92637 | UNITED STATES | VEN_MF_137 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| PICENO, JOANN | 5 DION | | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | EMP_SC_0140 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| PIERCE, ALEXANDER | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_1007968_045 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PIERCE, CHRISTINA | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_1007968_046 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PIERCE, NEIL | 4543 ROMETTA AVE | | | LAS VEGAS | NV | 89141 | UNITED STATES | EMPT_MF_0371 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| PIERSON, HAROLD | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | SAN DIEGO | CA | 92121 | UNITED STATES | CMSLITCA_96610_032 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PINAL COUNTY TREASURER | ATTN: PROPERTY TAX DEPARTMENT | PO BOX 729 | | FLORENCE | AZ | 85132-0729 | UNITED STATES | CMSTX_734995_1 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| PINAL COUNTY TREASURER | PO BOX 729 | | | FLORENCE | AZ | 85132-0729 | UNITED STATES | VEN_734995 | 734995 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PINEDA, ANTHONY & ESPERANZA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_DEL1100369_064 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PING | PO BOX 52450 | | | PHOENIX | AZ | 85072-2450 | UNITED STATES | VEN_MF_138 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| PINNACLE BUILDERS INC | 3620 INDUSTRIAL BLVD, SUITE 10 | | | W. SACRAMENTO | CA | 95691-6501 | UNITED STATES | CONTRACT_00574 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PINNACLE PLASTERING, INC. | 8325 63RD ST. | | | RIVERSIDE | CA | 92509 | UNITED STATES | CONTRACT_00575 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PISANO, SAMUEL P. | C/O GEORGE D. BOJIC, ESQ. ANTHONY L. LIVESAY, ES | BOJIC & LIVESAY LLP | 5101 EAST LA PALMA AVENUE, SECOND FLOOR | ANAHEIM | CA | 92807 | UNITED STATES | CMSLITCA_1103527_013 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | UNITED STATES | CONTRACT_00576 | 732391 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PITNEY BOWES, INC. | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | UNITED STATES | VEN_830776 | 830776 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PITTSBURG DISPOSAL SERVICE | PO BOX 5397 | | | CONCORD | CA | 94524-0397 | UNITED STATES | VEN_841774 | 841774 | No | Vendor | Trade Payable | AP Aging Detail 10-20-11 ADDITIONS.xls | 10/26/2011 |
| PJ'S SUPERMARKET, INC. | PO BOX 1778 | | | PAHRUMP | NV | 89041 | UNITED STATES | VEN_777469 | 777469 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PLACER COUNTY | ATTN: PROPERTY TAX DEPARTMENT | PO BOX 7790 | | AUBURN | CA | 95604-7790 | UNITED STATES | CMSTX_432508_1 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| PLACER COUNTY | PO BOX 7790 | | | AUBURN | CA | 95604-7790 | UNITED STATES | VEN_432508 | 432508 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PLACER COUNTY ASSOCIATION OF REALTORS | 4750 GROVE ST. | | | ROCKLIN | CA | 95677 | UNITED STATES | VEN_803217 | 803217 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PLACER COUNTY WATER AGENCY | PO BOX 45808 | | | SAN FRANCISCO | CA | 94145-0808 | UNITED STATES | VEN_638223 | 638223 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PLACER LUMBER | 7401 GALILEE ROAD, SUITE 300 | | | ROSEVILLE | CA | 95678 | UNITED STATES | CONTRACT_00577 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PLAMBECK, WILLIAM J. & BEVERLY J. | C/O FRED M. ADELMAN, ESQ. | MILSTEIN, ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_500837_004 | | No | Litigant | California | WLH Combo Litigation Load file Ver 4.XLSX | 12/8/2011 |
| PLANETAIR TURF PRODUCTS, LLC | 1065 24TH AVE SW | | | OWATONNA | MN | 55060 | UNITED STATES | VEN_MF_139 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| PLATINUM ENT. DBA PLATINUM PAINTERS, LLC | 5808 W. MARYLAND AVE | | | GLENDALE | AZ | 85301 | UNITED STATES | VEN_824325 | 824325 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PLATINUM FIRE PROTECTION | PO BOX 132708 | | | BIG BEAR LAKE | CA | 92315 | UNITED STATES | VEN_841758 | 841758 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PLC/LYON WATERFRONT RESIDENTIAL, LLC | 4490 VON KARMAN AVENUE | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | AFFILIATE_031 | | No | Vendor | Affiliate | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| PLUMBING CONCEPTS, INC. | 22951 LA PALMA AVE | | | YORBA LINDA | CA | 92887 | UNITED STATES | CONTRACT_00578 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PLUMBING CONCEPTS, INC. | 2445 RAILROAD ST. | | | CORONA | CA | 92880 | UNITED STATES | VEN_438301_B | 438301 | No | Vendor | Trade Payable | AP Aging Detail 11-22-11 Ver 2.xls | 11/23/2011 |
| PLUMS CAFE & CATERING | 369 E. 17TH STREET | | | COSTA MESA | CA | 92627 | UNITED STATES | VEN_415361 | 415361 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PMC CONSULTING | 76 MERCANTILE WAY #809 | | | LADERA RANCH | CA | 92694 | UNITED STATES | CONTRACT_00579 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PNC EQUIPMENT FINANCE | ATTN LEASE SERVICING | PO BOX 931034 | | CLEVELAND | OH | 44193 | UNITED STATES | VEN_MF_140 | | No | Vendor | Equipment Lease | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| POCO VERDE LANDSCAPE, INC. | 520 W. WARNER RD. | | | TEMPE | AZ | 85284 | UNITED STATES | CONTRACT_00580 | 281480 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PODBIELSKI, CLIFFORD | 615 MARTHA WAY | | | ROSEVILLE | CA | 956781273 | UNITED STATES | EMP_NC_0141 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| POMERADO PUBLISHING | C/O BANK OF AMERICA | FILE 749154 | | LOS ANGELES | CA | 90074-9154 | UNITED STATES | VEN_791412 | 791412 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| POOLE & ASSOCIATES, INC. | 1329 N. RAVEN | | | MESA | AZ | 85207-3844 | UNITED STATES | CONTRACT_00581 | 367515 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PORTOLA SPRINGS COMMUNITY ASSOCIATION | C/O KEYSTONE PACIFIC PROPERTY MGMT. | 16845 VON KARMAN AVE, SUITE 200 | | IRVINE | CA | 92606 | UNITED STATES | VEN_734371 | 734371 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| POWER FACTOR, INC. | 5706 LONE TREE BLVD | | | ROCKLIN | CA | 95765 | UNITED STATES | VEN_538468 | 538468 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| POWER PLUS | 1210 N. RED GUM STREET | | | ANAHEIM | CA | 92806 | UNITED STATES | VEN_832712 | 832712 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| POWER PLUS AND PACIFIC BUSINESS CAPITAL | PO BOX 19067 | | | IRVINE | CA | 92623-9067 | UNITED STATES | VEN_234051 | 234051 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| POWER SWEEPERS & MORE, INC. | 2357 N. SANTIAGO BLVD | | | ORANGE | CA | 92867 | UNITED STATES | VEN_814821 | 814821 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PRAVEDNIKOV, GREGORY | C/O KARIN N. KUEMERLE, ESQ. | ANDERSON & KRIGER | 2155 CHICAGO AVE., SUITE 300 | RIVERSIDE | CA | 92507 | UNITED STATES | CMSLITCA_1105650_005 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PRECAST INNOVATIONS | 2004 S. YALE ST., SUITE C | | | SANTA ANA | CA | 92704 | UNITED STATES | VEN_834283 | 834283 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PRECISION GOLF EYEWEAR | PRECISION SPORT EYEWEAR | 2990 GULF BREEZE PARKWAY | | GULF BREEZE | FL | 32563 | UNITED STATES | VEN_MF_141 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| PRECISION PLANNING | 4000 EXECUTIVE PARKWAY, SUITE 150 | | | SAN RAMON | CA | 94583 | UNITED STATES | VEN_391560 | 391560 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PRECISION STAIRS | 485 BITRITTO WAY, UNIT F | | | MODESTO | CA | 95356 | UNITED STATES | CONTRACT_00583 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PRECISION WATER REMEDIATION, INC. | 4731 W. WHISPERING WIND DR. | | | GLENDALE | AZ | 85310 | UNITED STATES | VEN_710694 | 710694 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PREFERRED COATINGS, INC. | 27071 CABOT RD., SUITE 105 | | | LAGUNA HILLS | CA | 92653 | UNITED STATES | VEN_518459 | 518459 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PREFERRED FRAMING, INC. | 9225 CHARLES SMITH AVENUE | | | RANCHO CUCAMONGA | CA | 91730-5507 | UNITED STATES | VEN_225971 | 225971 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PREFERRED FRAMING, INC. | JAMES E. POST | 9225 CHARLES SMITH AVE. | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | CMSLITCA_1103527_038 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PREFERRED INSULATION CONTRACTORS, INC. | 1691 JENKS DRIVE | | | CORONA | CA | 92880 | UNITED STATES | CONTRACT_00584 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PREMIERE GLOBAL SERVICES | 1268 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | UNITED STATES | VEN_821941 | 821941 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PREMIERE GLOBAL SERVICES | PO BOX 404351 | | | ATLANTA | GA | 30384-4351 | UNITED STATES | VEN_831445 | 831445 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PREMIUM ASSIGNMENT CORPORATION | 151 KALMUS DRIVE, SUITE C220 | | | COSTA MESA | CA | 92626 | UNITED STATES | VEN_830750 | 830750 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PRESLEY CMR, INC. | 4490 VON KARMAN AVENUE | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ENTITY_015 | | No | Vendor | Legal Entity | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| PRESSURE PRO, INC. | 681 COLONIAL DRIVE | | | CORONA | CA | 92882 | UNITED STATES | VEN_820050 | 820050 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PRESSURE WORKS CONCRETE RESTORATION & CO | PO BOX 416 | | | GILBERT | AZ | 85299 | UNITED STATES | CONTRACT_00585 | 811532 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PRESTIGE FLAG | 591 CAMINO DO LA REINA #917 | | | SAN DIEGO | CA | 92108 | UNITED STATES | VEN_MF_142 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| PRETEND CITY | 29 HUBBLE | | | IRVINE | CA | 92618-4209 | UNITED STATES | VEN_569900 | 569900 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PRINTELLIGENT | 2580 S. DECKER LAKE BLVD, SUITE 200 | | | SALT LAKE CITY | UT | 84119 | UNITED STATES | VEN_533481 | 533481 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PRO CLEAN | PO BOX 18250 | | | PHOENIX | AZ | 85005-8250 | UNITED STATES | CONTRACT_00586 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PRO COAT, INC. | 1131 N. CITRUS ST. | | | ORANGE | CA | 92867 | UNITED STATES | CONTRACT_00587 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PRO FLAME PAHRUMP | 31 E. WILSON ROAD | | | PAHRUMP | NV | 89048 | UNITED STATES | VEN_MF_144 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| PRO GRADING, INC. | 6358 ARCHER ST. | | | RIVERSIDE | CA | 92509 | UNITED STATES | VEN_711742 | 711742 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PRO SERV PLUMBING & DRAIN | 3012 ENTERPRISE | | | COSTA MESA | CA | 92626 | UNITED STATES | VEN_223491 | 223491 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PROCEDURE ENGINEERS, INC. | 8901 RESEARCH DRIVE, SUITE 200 | | | IRVINE | CA | 92618 | UNITED STATES | VEN_613675 | 613675 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PROCIDA LANDSCAPE, INC. | 8465 SPECIALTY CIRCLE | | | SACRAMENTO | CA | 95828 | UNITED STATES | CONTRACT_00588 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PRODUCTION PLUS PLUMBING, INC. | 312 DAWSON DRIVE | | | CAMARILLO | CA | 93012 | UNITED STATES | VEN_641289 | 641289 | No | Vendor | Trade Payable | AP Aging Detail 10-20-11 ADDITIONS.xls | 10/26/2011 |
| PROFANCIK, BRIAN | 16 TANGO LANE | | | LADERA RANCH | CA | 92694 | UNITED STATES | EMP_CORP_0142 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| PROFESSIONAL APPRAISAL SERVICES | 7510 LILLA PLACE | | | WEST HILLS | CA | 91304 | UNITED STATES | VEN_835593 | 835593 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PROFESSIONAL COMMUNICATIONS NETWORK | 6774 MAGNOLIA AVE | | | RIVERSIDE | CA | 92506 | UNITED STATES | VEN_472833 | 472833 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PROFESSIONAL COMMUNITY MANAGEMENT | 23726 BIRTCHER DRIVE | | | LAKE FOREST | CA | 92630-1771 | UNITED STATES | VEN_223116 | 223116 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PROFESSIONAL FINDERS, INC. | 10908 COURTHOUSE RD., #102-246 | | | FREDERICKSBURG | VA | 22408 | UNITED STATES | VEN_828211 | 828211 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PROFESSIONAL FLOORING SERVICES | PO BOX 788 | | | TEMECULA | CA | 92593 | UNITED STATES | VEN_830127 | 830127 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PROFESSIONAL JET, INC. | 11 RICHMOND HILL | | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | VEN_819690 | 819690 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PROFESSIONAL MOVERS, INC. | 4022 W. TURNEY AVE., SUITE A-7 | | | PHOENIX | AZ | 85019 | UNITED STATES | CONTRACT_00589 | 574936 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PROFIT CONCEPTS INTERNATIONAL | 100 W. BROADWAY, SUITE 200 | | | LONG BEACH | CA | 90802 | UNITED STATES | VEN_365472 | 365472 | No | Vendor | Trade Payable | AP Aging Detail 10-20-11 ADDITIONS.xls | 10/26/2011 |
| PROFLAME | 31 E. WILSON RD. | | | PAHRUMP | NV | 89041 | UNITED STATES | CONTRACT_00590 | 695720 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PROFORMA PRINTING CORPORATION | PO BOX 51925 | | | LOS ANGELES | CA | 90051-6225 | UNITED STATES | VEN_355477 | 355477 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROGRAMMED TIMING | PO BOX 1616 | | | | SAN MARCOS | CA | 92079-1616 | UNITED STATES | | | VEN_643444 | 643444 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PROGRESSIVE BUSINESS PUBLICATIONS | PO BOX 3019 | | | | MALVERN | PA | 19355 | UNITED STATES | | | VEN_268331 | 268331 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PROJECT APPROVAL SERVICES | 14843 EDEN MILLS PLACE | | | | SAN DIEGO | CA | 92131 | UNITED STATES | | | VEN_467954 | 467954 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PRO-LINE PLASTERING, INC. | C/O RN VENNEKOLT, AGENT | 92 CORPORATE PARK SUITE #C276 | | | IRVINE | CA | 92606 | UNITED STATES | | | CMSLITCA_365116_058 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PRO-LINE PLASTERING, INC. | C/O ROBERT L. CLEMONS, ESQ. | PRENOVOST, NORMANDIN, BERGH & DAWE | 2122 NORTH BROADWAY, SUITE #200 | | SANTA ANA | CA | 92706 | UNITED STATES | | | CMSLITCA_365116_097 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PROMENADE AT SPECTRUM HOMEOWNER ASSOC. | 3944 MURPHY CANYON RD., #C-205 | | | | SAN DIEGO | CA | 92123 | UNITED STATES | | | VEN_742371 | 742371 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PRO-SCAPE INC. | 510 VENTURE STREET | | | | ESCONDIDO | CA | 92029 | UNITED STATES | | | VEN_464180 | 464180 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PROTECTION ONE | PO BOX 5714 | | | | CAROL STREAM | IL | 60197-5714 | UNITED STATES | | | CONTRACT_00591 | 224135 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PROTEX, THE PT XPERTS LLC | 3206 S. FAIR LANE | | | | TEMPE | AZ | 85282-3120 | UNITED STATES | | | CONTRACT_00592 | 675139 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PROTO-II WALL SYSTEMS | 41800 CASCADES COURT | | | | TEMECULA | CA | 92591 | UNITED STATES | | | VEN_391576 | 391576 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PRUDENTIAL OVERALL SUPPLY | PO BOX 11210 | | | | SANTA ANNA | CA | 92711 | UNITED STATES | | | CONTRACT_00593 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| PUBLIC STORAGE | 2200 E. MCFADDEN AVE | | | | SANTA ANA | CA | 92705 | UNITED STATES | | | VEN_575251 | 575251 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PUBLIC STORAGE | 2590 SAN RAMON | | | | SAN RAMON | CA | 94583 | UNITED STATES | | | VEN_434458 | 434458 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PUEBLA, MONICA | C/O KARIN N. KUEMERLE, ESQ. | ANDERSON & KRIGER | 2155 CHICAGO AVE., SUITE 300 | | RIVERSIDE | CA | 92507 | UNITED STATES | | | CMSLITCA_1105650_002 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PUEBLA, VICTOR | C/O KARIN N. KUEMERLE, ESQ. | ANDERSON & KRIGER | 2155 CHICAGO AVE., SUITE 300 | | RIVERSIDE | CA | 92507 | UNITED STATES | | | CMSLITCA_1105650_001 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PUFFER, RICHARD | 20462 WHITETREE CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | | | EMP_SC_0143 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| PULAMARASETTY, CHAKRADHAR | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | | | CMSLITCA_96610_011 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PUMP SYSTEMS | 5833 QUEENSTOWN WAY | | | | LAS VEGAS | NV | 89110 | UNITED STATES | | | VEN_MF_146 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| PUNTANILLA, CORAZON & FRANCIS | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_031 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PURCELL MURRAY COMPANY | 185 PARK LANE | | | | BRISBANE | CA | 94005 | UNITED STATES | | | VEN_427645 | 427645 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PURCELL WESTERN STATES | FILE 56129 | | | | LOS ANGELES | CA | 90074-6129 | UNITED STATES | | | VEN_MF_147 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| PURCHASE ADVANTAGE/ALBERTSONS | PO BOX 790073 | | | | ST. LOUIS | MO | 63179-0073 | UNITED STATES | | | VEN_695623 | 695623 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | UNITED STATES | | | VEN_830784 | 830784 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PURETEC WATER SERVICES | 7440 S. PRIEST DR. | | | | TEMPE | AZ | 85283 | UNITED STATES | | | VEN_658806 | 658806 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| PURI, PREM & KAMLESH | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_099 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| PWC & ASSOCIATES | 3300 IRVINE AVE, SUITE 330 | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | VEN_518619 | 518619 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| QUALITY CARPET & UP | 5700 NEGRIL AVE | | | | LAS VEGAS | NV | 89130 | UNITED STATES | | | VEN_840659 | 840659 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| QUALITY CONTROL DOCUMENTS, LLC | 800 SAN ANTONIO ROAD, SUITE 2 | | | | PALO ALTO | CA | 94303 | UNITED STATES | | | VEN_831429 | 831429 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| QUALITY DOOR & TRIM | 741 S. AIRPORT WAY | | | | STOCKTON | CA | 95205 | UNITED STATES | | | VEN_762267 | 762267 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| QUALITY INTERIORS, INC. | 104 S. MAPLE STREET | | | | CORONA | CA | 92880-1704 | UNITED STATES | | | CONTRACT_00594 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| QUALITY PLASTERING | 104 MAPLE STREET, STE 1007 | | | | CORONA | CA | 91720 | UNITED STATES | | | VEN_392045 | 392045 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| QUEEN CREEK INVESTORS, LLC | 2152 S. VINEYARD STREET, SUITE 105 | | | | MESA | AZ | 85210 | UNITED STATES | | | CONTRACT_00595 | 787877 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| QUEEN CREEK JOINT VENTURE, LLC | 8840 EAST CHAPARRAL, SUITE 200 | | | | SCOTTSDALE | AZ | 85250 | UNITED STATES | | | AFFILIATE_032 | | No | Vendor | Affiliate | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| QUEEN CREEK JV LLC | 8840 EAST CHAPARRAL, SUITE 200 | | | | SCOTTSDALE | AZ | 85250 | UNITED STATES | | | VEN_3151 | 3151 | No | Vendor | Intercompany | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| QUEEN, DOUGLAS | 690 E. MT. CHARLESTON DR | N | | | PAHRUMP | NV | 89048 | UNITED STATES | | | EMPT_MF_0368 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| QUEJADO, ARBERT & GRACE K | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_047 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| QUEST DISCOVERY SERVICES | PO BOX 49051 | | | | SAN JOSE | CA | 95161-9051 | UNITED STATES | | | VEN_828781 | 828781 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| QUIK RESPONSE | 16315 PIUMA AVE | | | | CERRITOS | CA | 90703 | UNITED STATES | | | VEN_634652 | 634652 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| QUINTANA, SUZANNE | 5415 FINESTRA ST | | | | PAHRUMP | NV | 89061 | UNITED STATES | | | EMP_MF_0221 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| QUORLES, DARNELL | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_003 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| QURESHI, SAMI & AKHTAR | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_048 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| QWEST | PO BOX 29039 | | | | PHOENIX | AZ | 85038 | UNITED STATES | | | VEN_784044 | 784044 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| QWEST | PO BOX 69040 | | | | PHOENIX | AZ | 85038-9040 | UNITED STATES | | | VEN_428576 | 428576 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| QWIK RESPONSE | 16315 PIUMA ST. | | | | CERRITOS | CA | 90703 | UNITED STATES | | | VEN_639605 | 639605 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| R & C MASONRY, INC. | 1527 STARR DRIVE, SUITE T | | | | YUBA CITY | CA | 95993 | UNITED STATES | | | CONTRACT_00596 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| R & J ENGEL FARM | 3001 E. LEHI RD. | | | | MESA | AZ | 85213 | UNITED STATES | | | VEN_732295 | 732295 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| R&J ENGEL FARMS | 3001 E. LEHI RD. | | | | MESA | AZ | 85213 | UNITED STATES | | | CONTRACT_00597 | 732295 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| R&R FABRICATIONS, INC. | 13438 LAMBERT RD. | | | | WHITTIER | CA | 90605 | UNITED STATES | | | CONTRACT_00598 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| R&R PRODUCTS, INC | 3334 EAST MILBER STREET | | | | TUCSON | AZ | 85714 | UNITED STATES | | | VEN_MF_148 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| R. STEWART HONEYMAN, JR. | PO BOX 2206 | | | | PALM BEACH | FL | 33480 | UNITED STATES | | | VEN_829071 | 829071 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| R.A.M.M. CORPORATION | 3348 N. BUCYRUS - ERIE | | | | N. LAS VEGAS | NV | 89030 | UNITED STATES | | | CONTRACT_00599 | 722329 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| R.C. WENDT PAINTING, INC. | 21612 SURVEYOR CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | | | CMSLITCA_1103527_039 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| R.C. WENDT PAINTING, INC. | C/O ELIZABETH P. NADELSON, ESQ. | LAW OFFICES OF KEVIN PEGAN | ONE MACARTHUR PLACE, SUITE #310 | | SANTA ANA | CA | 92707 | UNITED STATES | | | CMSLITCA_365116_098 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| R.C. WENDT PAINTING, INC. | C/O JN MONTGOMERY, AGENT | 362 MAGNOLIA STREET | | | COSTA MESA | CA | 92627 | UNITED STATES | | | CMSLITCA_MC021755_030 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| R.C. WILLEY HOME FURNISHINGS | 2301 SOUTH 300 WAY | | | | SALT LAKE CITY | UT | 84115 | UNITED STATES | | | VEN_806101 | 806101 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| R.E.M. CONCEPTS, INC. DBA ABC WINDOW CO. | ELLEN HEGWER | 16 PLUMBAGO | | | IRVINE | CA | 92620 | UNITED STATES | | | CMSLITCA_1103527_041 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| R.E.M. CONCEPTS, INC., DBA ABC WINDOW CO. | C/O ELLEN HEGWER, AGENT | 16 PLUMBAGO | | | IRVINE | CA | 92620 | UNITED STATES | | | CMSLITCA_365116_060 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| R.E.M. CONCEPTS, INC., DBA ABC WINDOW CO. | C/O KURT U. CAMPBELL, ESQ./NICHOLAS D. BRAUNS, E | KLINEDINST PC | 501 WEST BROADWAY, SUITE #600 | | SAN DIEGO | CA | 92101 | UNITED STATES | | | CMSLITCA_365116_099 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| R.H. DUPPER LANDSCAPING INCORPORATED | 1020 W. RANCH ROAD, SUITE 105 | | | | TEMPE | AZ | 85284-2011 | UNITED STATES | | | CONTRACT_00601 | 416372 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| R.M. EQUIPMENT, INC. | 18652 FLORIDA ST.,SUITE 360 | | | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | | | VEN_391618 | 391618 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| R/S SERVICE & SUPPLY | 10227 N. EL MIRAGE RD. | | | | EL MIRAGE | AZ | 85335 | UNITED STATES | | | CONTRACT_00602 | 375398 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RACKSPACE HOSTING | PO BOX 730759 | | | | DALLAS | TX | 75373-0759 | UNITED STATES | | | CONTRACT_00603 | 810767 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RADER, NILES | PO BOX 9102 | | | | PAHRUMP | NV | 89060 | UNITED STATES | | | EMP_MF_0222 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| RAE CHARLES FAMILY TRUST, THE | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | | | CMSLITCA_96610_039 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RAFAEL CONCRETE | 7120 RAFAEL RIDGE WAY | | | | LAS VEGAS | NV | 89119 | UNITED STATES | | | CONTRACT_00604 | 835921 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RAFAEL FLORES | 29950 WHITE SAIL PLACE | | | | CANYON LAKE | CA | 92587 | UNITED STATES | | | VEN_838532 | 838532 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RAFAEL FRAMERS | 7120 RAFAEL RIDGE WAY | | | | LAS VEGAS | NV | 89119 | UNITED STATES | | | CONTRACT_00605 | 839543 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RAGS 2 RICH'S, INC. | 81 VIA MARBRISA | | | | SAN CLEMENTE | CA | 92673 | UNITED STATES | | | VEN_820594 | 820594 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RAIN 2 DAY, INC. | 4740 INDUSTRY PARK COURT | | | | LAS VEGAS | NV | 89115 | UNITED STATES | | | VEN_696941 | 696941 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RAINBOW MUNICIPAL WATER DISTRICT | 3707 OLD HIGHWAY 395 | | | | FALLBROOK | CA | 92028-9372 | UNITED STATES | | | VEN_244451 | 244451 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RAINBOW MUNICIPAL WATER DISTRICT | PO BOX 2500 | | | | FALLBROOK | CA | 92088-2500 | UNITED STATES | | | VEN_397669 | 397669 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RAINBOW POOLS | 2880 N NELLIS BLVD, STE A | | | | LAS VEGAS | NV | 89115-3411 | UNITED STATES | | | VEN_MF_149 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| RAINMAN WATER TRUCK SERVICE | 140 W. BARBARA AVE | | | | PAHRUMP | NV | 89060 | UNITED STATES | | | CONTRACT_00606 | 662549 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RAJE BLINDS | 7350 DEAN MARTIN DR., SUITE 310 | | | | LAS VEGAS | NV | 89139 | UNITED STATES | | | CONTRACT_00607 | 716009 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RAMKUL/PANGPRASERTGUL, NALINRAT & JINDAW | 859 N. MOUNTAIN AVE APT 5F | | | | UPLAND | CA | 91796 | UNITED STATES | | | VEN_838971 | 838971 | No | Vendor | Trade Payable | AP Aging Detail 10-20-11 ADDITIONS.xls | 10/26/2011 |
| RAMOS, JOEY & EDITHA | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_049 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RAMSEY BACKFLOW & PLUMBING | 11626 STERLING AVE, SUITE D | | | | RIVERSIDE | CA | 92503 | UNITED STATES | | | VEN_763737 | 763737 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RANCHO MERCADO INVESTMENT LIMITED | ATTN ANDREW W. KUNASEK, C/O MERCADO MANAGEI | 7320 E. SHOEMAN LN. | | | SCOTTSDALE | AZ | 85251 | UNITED STATES | | | CONTRACT_00608 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RANCHO MISSION VIEJO RODEO LLC | PO BOX 9 | | | | SAN JUAN CAPISTRANO | CA | 92693 | UNITED STATES | | | VEN_457140 | 457140 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RANDAZZO ENTERPRISES, INC. | 13550 BLACKIE RD. | | | | CASTROVILLE | CA | 95012-3200 | UNITED STATES | | | CONTRACT_00609 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RANDI, PAUL | 546 TYLER AVENUE | | | | LIVERMORE | CA | 94550 | UNITED STATES | | | EMPT_NC_0294 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| RANDOLP, GARRETTE | 6848 GORDON COURT | | | | STOCKTON | CA | 95219 | UNITED STATES | | | VEN_391588 | 391588 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RANDOLPH, GARRETTE | 6848 GORDON CT. | | | | STOCKTON | CA | 95219 | UNITED STATES | | | EMP_NC_0144 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| RANDOLPH, RODNEY | 13411 S 208TH DRIVE | | | | BUCKEYE | AZ | 85326 | UNITED STATES | | | EMPT_AZ_0269 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| RANDOM LENGTHS | PO BOX 867 | | | | EUGENE | OR | 97440-0867 | UNITED STATES | | | VEN_391589 | 391589 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RANDOM LENGTHS PUBLICATIONS, INC | PO BOX 867 | | | | EUGENE | OR | 97440-0867 | UNITED STATES | | | VEN_195266 | 195266 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RANDY & BETTY COLLINS | 2200 WINERY RD. | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | VEN_817598 | 817598 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RANEY ET. AL. | C/O PAUL TERRY, ESQ. (ANGUIS & TERRY) | 1120 N. TOWN CENTER DRIVE SUITE 260 | | | LAS VEGAS | NV | 89144 | UNITED STATES | | | CMSLIT_451.0035 | | No | Litigant | Nevada | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RANSOM, CHAROLETTA | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_028 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RANSOM, MARLON | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_027 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RATTS, STEVE | 11870 PIERCE ST., SUITE 200 | | | | RIVERSIDE | CA | 92505 | UNITED STATES | | | VEN_303221 | 303221 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RATTS, STEVE | 13547 HAVASU ROAD | | | | APPLE VALLEY | CA | 92308 | UNITED STATES | | | EMPT_SC_0308 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| RB CONSTRUCTION, INC. | 893 BOGGS TERRACE | | | | FREMONT | CA | 94539 | UNITED STATES | | | CONTRACT_00610 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RBF CONSULTING | 14725 ALTON PARKWAY | | | | IRVINE | CA | 92618-2027 | UNITED STATES | | | VEN_812391 | 812391 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RBF CONSULTING | 40810 COUNTY CENTER DR., SUITE 100 | | | | TEMECULA | CA | 92591-6022 | UNITED STATES | | | CONTRACT_00611 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RBF CONSULTING | DOUGLAS J. FROST | 14725 ALTON PARKWAY | | | IRVINE | CA | 92618 | UNITED STATES | | | CMSLITCA_1200040445 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RBM CONSTRUCTION, INC. | 6227 RUTLAND AVE. | | | | RIVERSIDE | CA | 92503 | UNITED STATES | | | VEN_278539 | 278539 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RBM CONSTRUCTION, INC. | ROBERTO RENDON RANGEL | 10543 GRAMERCY PLACE | | | RIVERSIDE | CA | 92505 | UNITED STATES | | | CMSLITCA_1103527_040 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RBP OF ARIZONA, INC., DBA GLAZING INDUSTRIES | C/O JOHN H. PODESTA, AGENT | 643 BAIR ISLAND ROAD, SUITE #400 | | | REDWOOD CITY | CA | 94063 | UNITED STATES | | | CMSLITCA_MC021755_029 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RC WENDT PAINTING | 21612 SURVEYOR CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | | | VEN_222885 | 222885 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RC WENDT PAINTING CONTRACTORS | 21612 SURVEYOR CIR | | | | HUNTINGTON BCH | CA | 92646 | UNITED STATES | | | VEN_391592 | 391592 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RCC HOLDINGS, LLC DBA: CABINET WEST | 150 CASSIA WAY, SUITE 100 | | | | HENDERSON | NV | 89014 | UNITED STATES | | | CONTRACT_00612 | 826988 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RCR PLUMBING & MECHANICAL, INC. | 12620 MAGNOLIA AVENUE | | | | RIVERSIDE | CA | 92503 | UNITED STATES | | | VEN_246238 | 246238 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RCR PLUMBING & MECHANICAL, INC. | 5165 SCHRILLS ST. | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | | CONTRACT_00614 | 190254 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RCR PLUMBING AND MECHANICAL, INC. | C/O CT CORPORATION SYSTEM, AGENT | 818 WEST 7TH STREET | | | LOS ANGELES | CA | 90017 | UNITED STATES | | | CMSLITCA_MC021755_031 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| READE & ASSOCIATES | 4560 S. DECATUR BLVD,SUITE 201 | | | | LAS VEGAS | NV | 89103 | UNITED STATES | | | VEN_669011 | 669011 | No | Vendor | Professional Fees | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| READE & ASSOCIATES CLIENT TRUST ACCOUNT | 4560 S. DECATUR BLVD | | | | LAS VEGAS | NV | 89103 | UNITED STATES | | | VEN_840931 | 840931 | No | Vendor | Professional Fees | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| REAL ESTATE ECONOMICS | 8961 RESEARCH DR., #200 | | | | IRVINE | CA | 92618 | UNITED STATES | | | VEN_391595 | 391595 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| REAL ESTATE GUIDE | PO BOX 87 | | | | BRENTWOOD | CA | 94513 | UNITED STATES | | | VEN_838188 | 838188 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| REAL ESTATE TEMPS | 2465 CAMPUS DRIVE 1ST FLOOR | | | | IRVINE | CA | 92612-1502 | UNITED STATES | | | CONTRACT_00615 | 236216 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| REALTY WEST, INC. | 5325 S. POLARIS AVE, SUITE 500 | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | | VEN_286109 | 286109 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| REBEL PARTY RENTALS | 4215 BERTSOS DR. | | | | LAS VEGAS | NV | 89103 | UNITED STATES | | | VEN_MF_150 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| RED BULL DIST. SOUTHERN NEVADA | 3975 MONACO PARKWAY, UNIT A | | | | DENVER | CO | 80207 | UNITED STATES | | | VEN_MF_151 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| RED LION MFG., INC | PO BOX 12816 | | | | PHILADELPHIA | PA | 19176-0816 | UNITED STATES | | | VEN_MF_152 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| RED ROCK WINDOW CLEANING, INC. | 5000 WEST OAKEY, UNIT C-12 | | | | LAS VEGAS | NV | 89146 | UNITED STATES | | | VEN_752780 | 752780 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RED ROSE INC. DBA: PETERSENDEAN ROOFING | 4530 N. WALNUT RD. | | | | N. LAS VEGAS | NV | 89081 | UNITED STATES | | | VEN_800850 | 800850 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| REDDY, RAJU & RACHANA | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_038 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| REDMOND, GREGORY S. & PHYLLIS O. | C/O FRED M. ADELMAN, ESQ. | MILSTEIN, ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_500837_003 | | No | Litigant | California | WLH Combo Litigation Load file Ver 4.XLSX | 12/8/2011 |
| REEB DEVELOPMENT CONSULTING | 10457 HARVEST VIEW WAY | | | | SAN DIEGO | CA | 92128 | UNITED STATES | | | VEN_275670 | 275670 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| REECE STAIR | PO BOX 280 | | | | FOLSOM | CA | 95763-0280 | UNITED STATES | | | VEN_813212 | 813212 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| REED AND DAVIDSON | 3699 WILSHIRE BLVD, SUITE 1290 | | | | LOS ANGELES | CA | 90010 | UNITED STATES | | | VEN_220775 | 220775 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| REED THOMAS CO., INC. | 1025 N. SANTIAGO ST. | | | | SANTA ANA | CA | 92701 | UNITED STATES | | | VEN_647138 | 647138 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| REED, HARRY & DENAE | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_100 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| REEF CENTRA POINT B1-5 | PO BOX 511525 | | | | LOS ANGELES | CA | 90051-8080 | UNITED STATES | | | VEN_776853 | 776853 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| REEVES MASONRY, INC. | 978 CENTER ST. | | | | RIVERSIDE | CA | 92507 | UNITED STATES | | | VEN_679931 | 679931 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| REEVES, MICHAEL | 2800 KILLARNEY DR | | | | SAN PABLO | CA | 94806 | UNITED STATES | | | EMP_NC_0145 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| REEVES, SALLEENA | 4980 E LAUTE | | | | PHARUMP | NV | 89061 | UNITED STATES | | | EMP_MF_0223 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| REGAL CINEMEDIA | C/O CORPORATE BOX OFFICE | 7132 REGAL LANE | | | KNOXVILLE | TN | 37918 | UNITED STATES | | | VEN_644391 | 644391 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| REGAL CULTURED MARBLE | 1239 E. FRANKLIN AVE | | | | POMONA | CA | 91766 | UNITED STATES | | | VEN_391599 | 391599 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| REGAL CULTURED MARBLE, INC. | 1239 E. FRANKLIN AVE | | | | POMONA | CA | 91766 | UNITED STATES | | | CONTRACT_00617 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| REGAL CULTURED MARBLE, INC. | C/O KENYON M. YOUNG, ESQ. | BRAGG & KULUVA | 610 WEST ASH STREET, SUITE #1105 | | SAN DIEGO | CA | 92101 | UNITED STATES | | | CMSLITCA_365116_100 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| REGAL CULTURED MARBLE, INC. | C/O PHILLIIP K. BLACK, AGENT | 1239 EAST FRANKLIN AVENUE | | | POMONA | CA | 91766 | UNITED STATES | | | CMSLITCA_MC021755_032 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| REGAL CULTURED MARBLE, INC. | C/O SUZANNE T. NORRIS, ESQ. | LAW OFFICES OF MARC JENNINGS | 1551 NORTH TUSTIN AVENUE, SUITE #750 | | SANTA ANA | CA | 92705 | UNITED STATES | | | CMSLITCA_365116_062 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| REGENCY CABINETS | 667 HI TECH PARKWAY | | | | OAKDALE | CA | 95361 | UNITED STATES | | | VEN_381173 | 381173 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| REGENT LAND INVESTMENTS LLC (OWNER) | C/O STARK OFFSHORE MANAGEMENT, LLC | ATTN JOSEPH LUKAS | 3600 SOUTH LAKE DRIVE | | ST FRANCIS | WI | 53231 | UNITED STATES | | 414.294.7625 | CONTRACT_00618 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| REGENT LAND INVESTMENTS LLC, A DELAWARE LIMITED LIABILITY COMPANY | 11990 SAN VICENTE BLVD., STE. 200 | | | | LOS ANGELES | CA | 90049 | UNITED STATES | | | CONTRACT_00619 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| REGENT PROPERTIES, INC. | ATTN JEFFREY A. DINKIN | 11990 SAN VICENTE BLVD., SUITE 200 | | | LOS ANGELES | CA | 90049 | UNITED STATES | | 310.806.9801 | CONTRACT_ANP_00012 | | No | Vendor | Contract - ANP | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| REGISTRAR OF CONTRACTORS | 9821 BUSINESS PARK DRIVE | | | | SACRAMENTO | CA | 95827-1703 | UNITED STATES | | | VEN_783391 | 783391 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| REICHERT, SCOTT D. | C/O SUZANNE N. PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_SCV26452_021 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| REIS, THOMAS & PATRICIA A. | C/O SUZANNE N. PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_SCV26452_010 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RELIABLE CONTRACTORS, INC. | C/O MICHAEL A. LOISEL | AGENT FOR SERVICE OF PROCESS | RELIABLE CONTRACTORS, INC. | 16834 SAUSALITO DR. | WHITTIER | CA | 90603 | UNITED STATES | | | CMSLITCA_410092_002 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RELIABLE GRAPHICS, INC. | 15013 CALIFA STREET | | | | VAN NUYS | CA | 91411-3170 | UNITED STATES | | | VEN_760712 | 760712 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RELIABLE OFFICE SUPPLY | PO BOX 105529 | | | | ATLANTA | GA | 30348-5529 | UNITED STATES | | | VEN_368569 | 368569 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RELIABLE RECOVERY SERVICE | 23679 CALABASAS ROAD, SUITE 275 | | | | CALABASAS | CA | 91302 | UNITED STATES | | | VEN_843569 | 843569 | No | Vendor | Trade Payable | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| RELIABLE TECH CONSULTING | 5234 E. HERRERA DRIVE | | | | PHOENIX | AZ | 85054 | UNITED STATES | | | VEN_842689 | 842689 | No | Vendor | Trade Payable | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| REPOWER SPECIALISTS LTD | 84500 SERVIS BERRY LN | | | | EUGENE | OR | 97405 | UNITED STATES | | | VEN_MF_153 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| REPUBLIC ELECTRIC, INC. | 3820 HAPPY LANE | | | | SACRAMENTO | CA | 95827 | UNITED STATES | | | CONTRACT_00620 | 740826 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| REPUBLIC SERVICES OF SOUTHERN NEVADA | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | UNITED STATES | | | CONTRACT_00621 | 435987 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RESERVE ACCOUNT | PO BOX 223648 | | | | PITTSBURGH | PA | 15250-2648 | UNITED STATES | | | VEN_418175 | 418175 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RESERVE DATA ANALYSIS INC. | 2761 E. BRIDGEPORT PARKWAY | | | | GILBERT | AZ | 85295 | UNITED STATES | | | VEN_412718 | 412718 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RESIDENTIAL DESIGN SERVICES | 4900 E. HUNTER AVE | | | | ANAHEIM | CA | 92807 | UNITED STATES | | | CONTRACT_00622 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RESIDENTIAL ELECTRIC ASSOCIATES | 123 ROSE DRIVE | | | | FULLERTON | CA | 92833 | UNITED STATES | | | CONTRACT_00623 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RESIDENTIAL FIRE SYSTEMS, INC. | 2871 E. VIA MARTENS | | | | ANAHEIM | CA | 92806 | UNITED STATES | | | CONTRACT_00624 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RESOURCE CONCEPTS, INC. | 340 N. MINNESOTA ST. | | | | CARSON CITY | NV | 89703-4152 | UNITED STATES | | | VEN_649117 | 649117 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| REVIEW-JOURNAL LAS VEGAS SUN | PO BOX 920 | | | | LAS VEGAS | NV | 89125-0920 | UNITED STATES | | | VEN_MF_154 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| RFM SUPPLY CO., INC | 301 S. OXBOW AVE., UNITS 1 & 2 | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | VEN_MF_155 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| RHINOS TURF EQUIPMENT, NORTH | 3531 N. RANCHO | | | | LAS VEGAS | NV | 89130 | UNITED STATES | | | VEN_MF_156 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| RIA GROUP | TAX & ACCOUNTING-R&G | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 | UNITED STATES | | | VEN_391611 | 391611 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RICH, RANDY | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_SCV0028445_007 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RICHARD A. RICCIARDI | 12861 HAZEL AVE | | | | GARDEN GROVE | CA | 92841 | UNITED STATES | | | VEN_239581 | 239581 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD BARTLETT PAINTING & DRYWALL | 4067 HAVERFORD AVE. | | | RIVERSIDE | CA | 92507 | UNITED STATES | VEN_224629 | 224629 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RICHARD L. VALDEZ | 31805 TEMECULA PARKWAY, SUITE 129 | | | TEMECULA | CA | 92592 | UNITED STATES | VEN_821706 | 821706 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RICHARD LOPEZ CONSTRUCTION | 3940 CALIFORNIA AVE. #B | | | NORCO | CA | 92860 | UNITED STATES | VEN_568675 | 568675 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RICHARDS, LAYTON & FINGER | ONE RODNEY SQUARE | PO BOX 551 | | WILMINGTON | DE | 19899 | UNITED STATES | VEN_728982 | 728982 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RICK ENGINEERING COMPANY | 5620 FRIARS ROAD | | | SAN DIEGO | CA | 92110-2596 | UNITED STATES | CONTRACT_00625 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RICOH | PO BOX 4245 | | | CAROL STREAM | IL | 60197-4245 | UNITED STATES | CONTRACT_00626 | 841475 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RICOH AMERICAS CORPORATION | 5 DEDRICK PLACE | | | WEST CALDWELL | NJ | 07006 | UNITED STATES | CONTRACT_00627 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RICOH AMERICAS CORPORATION | PO BOX 35701 | | | BILLINGS | MT | 59107-5701 | UNITED STATES | UCC_021 | | No | Vendor | UCC | WLH_UCC_To Load_10-25-2011.xlsx | 10/25/2011 |
| RIDDIO CONSTRUCTION COMPANY, INC. | 5870 88TH ST. | | | SACRAMENTO | CA | 95828 | UNITED STATES | VEN_236232 | 236232 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RIDGEWAY, TERRY & VERENA JOHNSON | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_CA1100369_050 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RIDOUT ROOFING COMPANY | 621-A WILLIAMS STREET | | | SAN LEANDRO | CA | 94577 | UNITED STATES | VEN_415185 | 415185 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RIGGS DISTRIBUTING, INC. | 1755 ROLLINS RD. | | | BURLINGAME | CA | 94010 | UNITED STATES | CONTRACT_00628 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RIGHELLIS PC | 2328 TIMBERLINE WAY | | | LAS VEGAS | NV | 89117 | UNITED STATES | VEN_653693 | 653693 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RILEY DESIGN ASSOCIATES | 2272 CAMINO RAMON, SUITE 100 | | | SAN RAMON | CA | 94583 | UNITED STATES | VEN_811153 | 811153 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RIM ROCK ENGINEERING LLC | 7473 W. LAKEMEAD BLVD. SUITE 100 | | | LAS VEGAS | NV | 89128 | UNITED STATES | CONTRACT_00629 | 821407 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RINDERKNECHT, STEVEN | 6290 VICKIANN ROAD | | | PAHRUMP | NV | 89048 | UNITED STATES | EMP_MF_0224 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| RIOS, FRANK & SIGRID | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_1103791_018 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RISING SUN PLUMBING, LLC | 121 CORPORATE PARK DR. STE 110 | | | HENDERSON | NV | 89074 | UNITED STATES | VEN_536462 | 536462 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RISLEY, JEFFREY | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | BEVERLY HILLS | CA | 90211 | UNITED STATES | CMSLITCA_20010042_008 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RISLEY, KARI | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | BEVERLY HILLS | CA | 90211 | UNITED STATES | CMSLITCA_20010042_009 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RISPER-SIMPSON, DEBRA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_DEL1100369_065 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RITUMBAN, TESSIE | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_1007968_048 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RITUMBAN, VIRGILIO | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_1007968_047 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RIVER CITY BUILDING SUPPLY, INC. | PO BOX 981298 | | | W. SACRAMENTO | CA | 95798 | UNITED STATES | VEN_826718 | 826718 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RIVERA COMPANY | C/O ALICIA RIVERA | AGENT FOR SERVICE OF PROCESS | 502 5TH STREET | OAKLEY | CA | 94561 | UNITED STATES | CMSLITCA_500837_011 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 11/8/2011 |
| RIVERA COMPANY | C/O KARIN LANDRY, ESQ. | VAN DE POEL & LEVY, LLP | 1600 S. MAIN PLAZA, SUITE 325 | WALNUT CREEK | CA | 94596 | UNITED STATES | CMSLITCA_500837_012 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 11/8/2011 |
| RIVERA GRADING, INC. | 502 5TH ST. | | | OAKLEY | CA | 94561 | UNITED STATES | CONTRACT_00630 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RIVERA, ANGELO & JEANNE | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_1103791_019 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RIVERA, MARK & RUTH | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | SAN DIEGO | CA | 92121 | UNITED STATES | CMSLITCA_96610_021 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RIVERA, RUBEN & GLORIA | C/O SUZANNE N. PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_SCV26452_011 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RIVERA'S IRON WORKS (NO COUNTY ENTERP.) | 2534 S. SANTA FE AVE | | | VISTA | CA | 92084 | UNITED STATES | VEN_567390 | 567390 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RIVERSIDE COUNTY | ATTN: PROPERTY TAX DEPARTMENT | PO BOX 12005 | | RIVERSIDE | CA | 92502 | UNITED STATES | CMSTX_223466_1 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| RIVERSIDE COUNTY FLOOD CONTROL DISTRICT | 1995 MARKET STREET | | | RIVERSIDE | CA | 92501 | UNITED STATES | VEN_223191 | 223191 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RIVERSIDE COUNTY FLOOD CONTROL DISTRICT | ATTN: PROPERTY TAX DEPARTMENT | 1995 MARKET STREET | | RIVERSIDE | CA | 92501 | UNITED STATES | CMSTX_223191_1 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| RIVERSIDE COUNTY TAX COLLECTOR | PAUL MCDONNELL | PO BOX 12005 | | RIVERSIDE | CA | 92502-2205 | UNITED STATES | VEN_223466 | 223466 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RIVERSIDE COUNTY TREASURER | PO BOX 12010 | | | RIVERSIDE | CA | 92502-2210 | UNITED STATES | VEN_830741 | 830741 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RMA GROUP | 6293 SAN IGNACIO AVE., SUITE A | | | SAN JOSE | CA | 95119 | UNITED STATES | CONTRACT_00631 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RMA GROUP OF NORTHERN CALIFORNIA, INC. | 257 WRIGHT BROTHERS AVE | | | LIVERMORE | CA | 94551 | UNITED STATES | VEN_819956 | 819956 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RMA GROUP, INC. | 12130 SANTA MARGARITA COURT | | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | VEN_246131 | 246131 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RMC COMMUNICATIONS | 5678 LA COSTA CANYON CT SUITE 105 | | | LAS VEGAS | NV | 89139 | UNITED STATES | VEN_MF_157 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| ROBBINS PLUMBING | 10765 LAUREL AVENUE | | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | CONTRACT_00632 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ROBERGE, BRENDA | 400 S. FLOWER ST. #25 | | | ORANGE | CA | 92868 | UNITED STATES | EMP_CORP_0146 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| ROBERGE, BRENDA G. | PETTY CASH CUSTODIAN | 4490 VON KARMAN AVENUE | | NEWPORT BEACH | CA | 92660 | UNITED STATES | VEN_238369 | 238369 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ROBERT D. VICKERY | 30 COSTA BRAVA | | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | VEN_819631 | 819631 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ROBERT PALACIOS MASONRY, INC. | 2189 LATHAM ST. | | | SIMI VALLEY | CA | 93065 | UNITED STATES | VEN_722249 | 722249 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ROBERT S. WOODS | 511 S. CALLE DE CASAS | | | ANAHEIM | CA | 92807 | UNITED STATES | VEN_819649 | 819649 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ROBERTS JR., JOHN | 6946 SEABORN ST. | | | LAKEWOOD | CA | 90713 | UNITED STATES | EMPT_SC_0309 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| ROBERTS, GREG & SUSAN | C/O FRED M. ADELMAN, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_365116_011 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ROBERTS, JOHN | 6946 SEABORN ST. | | | LAKEWOOD | CA | 90713 | UNITED STATES | VEN_510529 | 510529 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ROBINSON, ANNIE ROXINE | C/O NEIL S. STEINER, ESQ. | STEINER & LIBO, P.C. | 433 NORTH CAMDEN DRIVE, SUITE 730 | BEVERLY HILLS | CA | 90210 | UNITED STATES | CMSLITCA_1108922_001 | | No | Litigant | California | WLH Combo Litigation Load file Ver 4.XLSX | 12/6/2011 |
| ROBINSON, COLLEEN | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | SAN DIEGO | CA | 92121 | UNITED STATES | CMSLITCA_96610_001 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ROBINSON, RAY & MYRNA | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_1103791_020 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ROBINSON, RICHARD | 213 VIA FIRENZE | | | NEWPORT BEACH | CA | 92663 | UNITED STATES | EMP_CORP_0147 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| ROBINSON, RICK | 213 VIA FIRENZE | | | NEWPORT BEACH | CA | 92663 | UNITED STATES | VEN_391622 | 391622 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ROBLES, RICK E. | C/O ISRAEL E. GARCIA, ESQ. | MILSTEIN, ADELMAN & KREGER, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_105271_003 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ROCKLIN UNIFIED SCHOOL DISTRICT | 2615 SIERRA MEADOWS DR. | | | ROCKLIN | CA | 95677 | UNITED STATES | VEN_673791 | 673791 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ROCKWAY PRECAST | 3840 N BRUCE ST | | | NORTH LAS VEGAS | NV | 89030 | UNITED STATES | CONTRACT_00633 | 522378 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ROCKWELL DRYWALL, INC. | 1341 W. ARROW HIGHWAY | | | SAN DIMAS | CA | 91773 | UNITED STATES | CONTRACT_00634 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RODRIGUEZ, ALMA | 1280 104TH AVE. | | | OAKLAND | CA | 94603 | UNITED STATES | EMP_NC_0148 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| RODRIGUEZ, RANDY | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_CIVRS913725_052 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RODRIGUEZ, WANDA | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_CIVRS913725_053 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ROEL CONSTRUCTION CO., INC. | 3366 KURTZ STREET | | | SAN DIEGO | CA | 92110 | UNITED STATES | VEN_234211 | 234211 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ROGERS GRADING | PO BOX 8658 | | | FOUNTAIN VALLEY | CA | 92728-8658 | UNITED STATES | CONTRACT_00635 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ROGER'S POOL SERVICE | 5282 ACACIA AVE | | | GARDEN GROVE | CA | 92845 | UNITED STATES | VEN_807154 | 807154 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ROMERO, FRANCISCA | C/O KARIN N. KUEMERLE, ESQ. | ANDERSON & KRIGER | 2155 CHICAGO AVE., SUITE 300 | RIVERSIDE | CA | 92507 | UNITED STATES | CMSLITCA_1105650_009 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ROMERO, WILFREDO | C/O KARIN N. KUEMERLE, ESQ. | ANDERSON & KRIGER | 2155 CHICAGO AVE., SUITE 300 | RIVERSIDE | CA | 92507 | UNITED STATES | CMSLITCA_1105650_008 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ROMERO'S GARDENING | 2114 SOUTH CEDAR ST. | | | SANTA ANA | CA | 92707 | UNITED STATES | VEN_826881 | 826881 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ROOMS INTERIORS, INC. | 920 GARDENIA WAY | | | CORONA DEL MAR | CA | 92625 | UNITED STATES | VEN_829732 | 829732 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ROOT, ROBERT & KIMBERLY | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_173057_034 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ROSABELLA COMMUNITY ASSOC.-558 | C/O EUCLID MANAGEMENT CO. | PO BOX 1510 | | UPLAND | CA | 91785-1510 | UNITED STATES | VEN_786613 | 786613 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ROSANDER, KARL | C/O CLAYTON M. ANDERSON, ESQ. MATTHEW R. SCHO | ANDERSON & KRIGER | 3831 N. FREEWAY BLVD., SUITE 110 | SACRAMENTO | CA | 95834 | UNITED STATES | CMSLITCA_98007_002 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ROSANDER, ROSANNA | C/O CLAYTON M. ANDERSON, ESQ. MATTHEW R. SCHO | ANDERSON & KRIGER | 3831 N. FREEWAY BLVD., SUITE 110 | SACRAMENTO | CA | 95834 | UNITED STATES | CMSLITCA_98007_001 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ROSE, ALEN & KAREN | C/O FRED M. ADELMAN, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_365116_012 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ROSEN, JAMES | C/O FRED M. ADELMAN, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_365116_020 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ROSENBLAD, ARNIE L. | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | SAN DIEGO | CA | 92121 | UNITED STATES | CMSLITCA_96610_038 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ROTARY CLUB OF HAWTHORNE | PO BOX 154 | | | HAWTHORNE | CA | 90251-0154 | UNITED STATES | VEN_829054 | 829054 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ROTH STAFFING COMPANIES, INC. | FILE 50988 | | | LOS ANGELES | CA | 90074-0988 | UNITED STATES | VEN_369254 | 369254 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ROTO ROOTER - MODESTO | 2924 WEST HATCH RD. | | | MODESTO | CA | 95358 | UNITED STATES | VEN_508197 | 508197 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ROTO-ROOTER | 195 MASON CIRCLE | | | CONCORD | CA | 94520 | UNITED STATES | VEN_230252 | 230252 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ROTO-ROOTER - STOCKTON | 4228 NEWTON RD.,SUITE A | | | STOCKTON | CA | 95205 | UNITED STATES | VEN_391629 | 391629 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ROTO-ROOTER SERVICE & PLUMBING | 24971 AVENUE STANFORD | | | VALENCIA | CA | 91355-1278 | UNITED STATES | VEN_466898 | 466898 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ROUCIS, JOHN B. | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_DEL1100369_066 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ROUTE 66 ROOFING CO., INC. | PO BOX 9610 | | | SAN BERNARDINO | CA | 92427 | UNITED STATES | VEN_575269 | 575269 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ROYAL REPORTING SERVICES, INC. | 1333 HOWE AVE, SUITE 228 | | | SACRAMENTO | CA | 95825 | UNITED STATES | VEN_832691 | 832691 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ROYAL, KENNETH & DAWN | C/O FRED M. ADELMAN, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_365116_013 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RR DONNELLEY RECEIVABLES, INC. | PO BOX 100112 | | | PASADENA | CA | 91189-0001 | UNITED STATES | VEN_502756 | 502756 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RSI - LAMCO INC. DBA RSI PROF. BUILDER | 11350 RIVERSIDE DRIVE | | | MIRA LOMA | CA | 91752 | UNITED STATES | VEN_569871 | 569871 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RSI PROFESSIONAL CABINETS SOLUTION | 11350 RIVERSIDE DRIVE | | | MIRA LOMA | CA | 91752 | UNITED STATES | VEN_771737 | 771737 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RSP, INC. | 121 CORPORATE DR. #110 | | | HENDERSON | NV | 89074 | UNITED STATES | VEN_682638 | 682638 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RT/DT, INC., DBA THOMAS PLUMBING | ROBERT THOMAS, AGENT FOR SERVICE | 1671 VINEYARD DR. | | ANTIOCH | CA | 94509 | UNITED STATES | CMSLITCA_260916_003 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RTS SYSTEMS & DESIGN | 7026 KOLL CENTER PKWY., SUITE 230 | | | PLEASANTON | CA | 94566 | UNITED STATES | CONTRACT_00636 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RUDE, PATRICK & MELISSA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_DEL1100369_067 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RUGGERI-JENSEN-AZAR & ASSOC | 4690 CHABOT DRIVE, SUITE 200 | | | PLEASANTON | CA | 94588 | UNITED STATES | VEN_391633 | 391633 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RUMMEL CONSTRUCTION INC. | 7520 E. ADOBE DR. | | | SCOTTSDALE | AZ | 85255 | UNITED STATES | CONTRACT_00637 | 495218 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| RUSSELL, KIMBERLY | 28 HELENA | | | IRVINE | CA | 92604 | UNITED STATES | EMP_CORP_0149 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| RUTAN & TUCKER, LLP | 611 ANTON BLVD., SUITE 1400 | | | COSTA MESA | CA | 92626 | UNITED STATES | VEN_271652 | 271652 | No | Vendor | Professional Fees | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| RUTEBUKA, ELLEN | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_1007968_050 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RUTEBUKA, OBED | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_1007968_049 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| RW GARAGE DOOR COMPANY | 845 DAVIS STREET | | | VACAVILLE | CA | 95687 | UNITED STATES | VEN_434343 | 434343 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| S & S TILE AND STONE INSTALLATION, INC. | PO BOX 173 | | | VALLECITO | CA | 95251 | UNITED STATES | VEN_720391 | 720391 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| S & W WATERPROOFING, INC. | 1227 W. 225TH STREET | | | TORRANCE | CA | 90502 | UNITED STATES | CONTRACT_00638 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| S L STATE & ASSOCIATES | 172 CANYON LAKE WAY | | | SAN RAMON | CA | 94583 | UNITED STATES | VEN_462601 | 462601 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| S&K NELLIS PAINTING | 1478 WHARTON WAY | | | CONCORD | CA | 94521 | UNITED STATES | CONTRACT_00639 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| S&SJ | 21015 N. 53RD AVE | | | GLENDALE | AZ | 85308 | UNITED STATES | CONTRACT_00640 | 716164 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SA VENTURA, VANES | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_CIVRS913725_037 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SAADAT, WAHID & FEROZAN | C/O GEORGE D. BOJIC, ESQ. ANTHONY L. LIVESAY, ES | BOJIC & LIVESAY LLP | 5101 EAST LA PALMA AVENUE, SECOND FLOOR | ANAHEIM | CA | 92807 | UNITED STATES | CMSLITCA_1103527_014 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SACRAMENTO A-1 DOOR | PO BOX 214446 | | | SACRAMENTO | CA | 95821 | UNITED STATES | VEN_391639 | 391639 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SACRAMENTO ARTISTIC CONCRETE, INC. | 961 WASHINGTON BLVD, SUITE 605 | | | ROSEVILLE | CA | 95678 | UNITED STATES | VEN_826179 | 826179 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SACRAMENTO BEE | PO BOX 11967 | | | FRESNO | CA | 93776-1967 | UNITED STATES | VEN_235045 | 235045 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SACRAMENTO BUILDING PRODUCTS | PO BOX 534446 | | | ATLANTA | GA | 30353-4446 | UNITED STATES | VEN_535582 | 535582 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SACRAMENTO COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPARTMENT | PO BOX 508 | | SACRAMENTO | CA | 95812-0508 | UNITED STATES | CMSTX_235176_1 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| SACRAMENTO COUNTY TAX COLLECTOR | PO BOX 508 | | | SACRAMENTO | CA | 95812-0508 | UNITED STATES | VEN_235176 | 235176 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 6201 S. STREET, BOX 15555 | (S.M.U.D.) | | SACRAMENTO | CA | 95852 | UNITED STATES | VEN_235088 | 235088 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SADDLEBACK COMMUNICATIONS | PO BOX 171230 | | | SAN ANTONIO | TX | 78217 | UNITED STATES | CONTRACT_00641 | 435215 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SADDLEBACK GOLF CARS | 23252 VIA CAMPO VERDE | | | LAGUNA WOODS | CA | 92637 | UNITED STATES | VEN_422043 | 422043 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SAELEE, SENG | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_CA1100369_006 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SAFE 'N SECURE GARAGE DOOR (DBA BESSER) | 25172 ARTIC OCEAN, SUITE 106 | | | LAKE FOREST | CA | 92630 | UNITED STATES | VEN_696811 | 696811 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SAFE 'N SECURE GARAGE DOOR SPECIALISTS | 25172 ARCTIC OCEAN DRIVE, #106 | | | LAKE FOREST | CA | 92630 | UNITED STATES | VEN_616024 | 616024 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SAFECO INSURANCE COMPANY OF AMERICA | 330 NORTH BRAND, STE 500 | | | GLENDALE | CA | 91207 | UNITED STATES | BOND_068 | | No | Bondholder | Carrier | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| SAFEGUARD SECURITY SERVICES | PO BOX 5870 | | | SCOTTSDALE | AZ | 85261-5870 | UNITED STATES | VEN_244208 | 244208 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SAFETY COMPLIANCE COMPANY | 21270 BOX SPRINGS RD., #207 | PO BOX 9760 | | MORENO VALLEY | CA | 92557 | UNITED STATES | VEN_585125 | 585125 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SAFETY RAILS OF CALIFORNIA, INC. | 34150 ANTELOPE ROAD, #H | | | MURRIETA | CA | 92563-2430 | UNITED STATES | CONTRACT_00642 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SAFETY RAILS OF NEVADA | 3447 RINGSTAR RD. | | | LAS VEGAS | NV | 89030 | UNITED STATES | CONTRACT_00643 | 247353 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SAFETY-KLEEN | PO BOX 7170 | | | PASADENA | CA | 91109-7170 | UNITED STATES | VEN_MF_158 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| SAFEWAY, INC. | 5918 STONERIDGE MALL RD. | TAX DIVISION | | PLEASANTON | CA | 94588 | UNITED STATES | VEN_806098 | 806098 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SAGER, PAMELA | 5820 E GRAINMILL | | | PAHRUMP | NV | 89061 | UNITED STATES | EMP_MF_0225 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SAHAKIAN, ERIK | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_1007968_053 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SAHAKIAN, JUANITA | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_1007968_054 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SAITTA TRUDEAU | 1541 E. WAHKIAKUM AVE | | | PAHRUMP | NV | 89048 | UNITED STATES | VEN_MF_159 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| SALES & MARKETING COUNCIL OF SO. CALIF. | 25108 MARGUERITE PARKWAY, B-518 | | | MISSION VIEJO | CA | 92692 | UNITED STATES | VEN_255901 | 255901 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SALESTRAQ TM | 8813 BRIAR BAY DRIVE | | | LAS VEGAS | NV | 89131 | UNITED STATES | CONTRACT_00644 | 321613 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SALINAS, GABRIELA | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_1007968_052 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SALINAS, JOANA | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_1007968_051 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SALLEE, DAVID | PO BOX 6564 | | | PAHRUMP | NV | 89041 | UNITED STATES | EMPT_MF_0363 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SALT RIVER COMMUNITY PROPERTY DEVELOPMENT AND ASSET MANAGEMENT COMPANY | CHAPARRAL BUSINESS CENTER C/O KITCHELL PROP | 1707 E. HIGHLAND AVE, SUITE 100 | | PHOENIX | AZ | 85016 | UNITED STATES | CONTRACT_00645 | 435004 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SALT RIVER PIMA-MARICOPA INDIAN COMM. | ATTN: BUSINESS LICENSE FEE DEPARTMENT | C/O KITCHELL DEVP. CO. PROPERTY MGT. | 1707 E. HIGHLAND, SUITE 100 | PHOENIX | AZ | 85016 | UNITED STATES | CMSTX_419362_1 | | No | Taxing Authority | Business License | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| SALT RIVER PIMA-MARICOPA INDIAN COMM. | C/O KITCHELL DEVP. CO. PROPERTY MGT. | 1707 E. HIGHLAND, SUITE 100 | | PHOENIX | AZ | 85016 | UNITED STATES | VEN_419362 | 419362 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SALT RIVER PROJ AGRICULTURAL IMPROVEMENT & | PO BOX 52025 | | | PHOENIX | AZ | 85072-2025 | UNITED STATES | BOND_039 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| SALT RIVER PROJECT | PO BOX 2950 | | | PHOENIX | AZ | 85062 | UNITED STATES | VEN_195856 | 195856 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SALT RIVER PROJECT | PO BOX 52025 | | | PHOENIX | AZ | 85072 | UNITED STATES | CONTRACT_00646 | 534192 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SALTZBERG, MARVIN & ELIZABETH | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_DEL1100369_068 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SALVADOR, SONIA | 151 CINNAMON TEAL | | | ALISO VIEJO | CA | 92656 | UNITED STATES | EMP_CORP_0150 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SAM HILL & SONS, INC. | PO BOX 5670 | | | VENTURA | CA | 93005 | UNITED STATES | VEN_455865 | 455865 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SAM'S CLUB | PO BOX 530981 | | | ATLANTA | GA | 30353-0981 | UNITED STATES | VEN_464382 | 464382 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SAM'S CLUB DIRECT | PO BOX 530930 | | | ATLANTA | GA | 30353-0930 | UNITED STATES | VEN_225867 | 225867 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SAMS VENTURE, LLC | 1900 AVENUE OF THE STARS, SUITE 320 | | | LOS ANGELES | CA | 90067 | UNITED STATES | CONTRACT_00647 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SAMUELSON, KIMBERLY | 1741 TUSTIN AVE | APT. 14C | | COSTA MESA | CA | 92627 | UNITED STATES | EMPT_NV_0251 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SAN BERNARDINO COUNTY - TAX COLLECTOR | ATTN: PROPERTY TAX DEPARTMENT | DICK LARSEN - TREASURER | 172 W. THIRD STREET, 1ST FLOOR | SAN BERNARDINO | CA | 92415-0360 | UNITED STATES | CMSTX_341673_1 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| SAN BERNARDINO COUNTY - TAX COLLECTOR | DICK LARSEN - TREASURER | 172 W. THIRD STREET, 1ST FLOOR | | SAN BERNARDINO | CA | 92415-0360 | UNITED STATES | VEN_341673 | 341673 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SAN CARLOS COMMUNITY ASSOCIATION | 4490 VON KARMAN AVE | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | BOND_040 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| SAN CARLOS COMMUNITY ASSOCIATION | C/O KEYSTONE PACIFIC PROPERTY MGMT. INC. | 16845 VON KARMAN #200 | | IRVINE | CA | 92606 | UNITED STATES | VEN_770099 | 770099 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SAN DIEGO COUNTY TAX COLLECTOR | 1600 PACIFIC HIGHWAY, ROOM 162 | | | SAN DIEGO | CA | 92101 | UNITED STATES | VEN_358838 | 358838 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SAN DIEGO COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPARTMENT | 1600 PACIFIC HIGHWAY, ROOM 162 | | SAN DIEGO | CA | 92101 | UNITED STATES | CMSTX_358838_1 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| SAN DIEGO GAS & ELECTRIC | 8316 CENTURY PARK COURT | | | SAN DIEGO | CA | 92123 | UNITED STATES | VEN_288711 | 288711 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | UNITED STATES | VEN_234333 | 234333 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SAN FRANCISCO CHRONICLE | PO BOX 7268 | | | SAN FRANCISCO | CA | 94120 | UNITED STATES | VEN_502983 | 502983 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SAN GABRIEL VALLEY NEWSPAPER | PO BOX 6147 | | | COVINA | CA | 91722 | UNITED STATES | VEN_791383 | 791383 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SAN JOAQUIN CO. TAX | ATTN: PROPERTY TAX DEPARTMENT | PO BOX 2169 | | STOCKTON | CA | 95201 | UNITED STATES | CMSTX_391654_1 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| SAN JOAQUIN CO. TAX | PO BOX 2169 | | | STOCKTON | CA | 95201 | UNITED STATES | VEN_391654 | 391654 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SAN JOSE BLUE | 835 W. JULIAN ST. | | | SAN JOSE | CA | 95126 | UNITED STATES | VEN_373253 | 373253 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JOSE UNIFIED SCHOOL DISTRICT | 855 LENZEN AVE | | | | SAN JOSE | CA | 95126 | UNITED STATES | | | VEN_819403 | 819403 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SAN JOSE WATER COMPANY | 110 WEST TAYLOR ST. | | | | SAN JOSE | CA | 94583 | UNITED STATES | | | BOND_041 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| SAN JOSE WATER COMPANY | 374 WEST SANTA CLARA STREET | | | | SAN JOSE | CA | 95196 | UNITED STATES | | | CONTRACT_00648 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SAN JOSE WATER COMPANY | PO BOX 229 | | | | SAN JOSE | CA | 95103-0229 | UNITED STATES | | | VEN_602458 | 602458 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SAN MARINO MASONRY, INC. | 4501 E. LA PALMA AVE, #200 | | | | ANAHEIM | CA | 92807 | UNITED STATES | | | VEN_539727 | 539727 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SAN MIGUEL VILLAGE, LLC | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | AFFILIATE_033 | | No | Vendor | Affiliate | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| SANCHEZ, GILBERT & NIDA | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_051 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SANCHEZ, MARK | 439 N LA JOLLA | | | | LOS ANGELES | CA | 90048 | UNITED STATES | | | EMP_SC_0151 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SANCHEZ, PEGGY | 4385 EILEEN ST | | | | RIVERSIDE | CA | 92504 | UNITED STATES | | | EMPT_CORP_0253 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SANCO PIPELINES, INC. | 368 E. CAMPBELL AVE, SUITE 200 | | | | CAMPBELL | CA | 95008 | UNITED STATES | | | VEN_391660 | 391660 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SANDERS, CRAIG | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_055 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SANDERS, KELLY | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_056 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SANDOVAL, ELENA | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_052 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SANTA ANA UNIFIED SCHOOL DISTRICT | 1601 E. CHESTNUT AVE | | | | SANTA ANA | CA | 92701 | UNITED STATES | | | VEN_830952 | 830952 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SANTA CLARA COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPARTMENT | COUNTY GOVT. CENTER, EAST WING | 70 W. HEDDING ST. | | SAN JOSE | CA | 95110-1767 | UNITED STATES | | | CMSTX_309251_1 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| SANTA CLARA COUNTY TAX COLLECTOR | COUNTY GOVT. CENTER, EAST WING | 70 W. HEDDING ST. | | | SAN JOSE | CA | 95110-1767 | UNITED STATES | | | VEN_309251 | 309251 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SANTA FE PLASTER | 620 ALPINE WAY | | | | ESCONDIDO | CA | 92029 | UNITED STATES | | | VEN_744042 | 744042 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SANTOS, RONALD | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_006 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SANTY | 6710 E. CAMELBACK RD., SUITE 100 | | | | SCOTTSDALE | AZ | 85251 | UNITED STATES | | | VEN_747913 | 747913 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SAPETTO GROUP, INC. | 231 E. MEMORY LANE | | | | SANTA ANA | CA | 92705 | UNITED STATES | | | CONTRACT_00649 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SARA BLAKE | 10095 FIELDTHORN ST. | | | | SAN DIEGO | CA | 92127 | UNITED STATES | | | VEN_843411 | 843411 | No | Vendor | Trade Payable | AP Aging Detail 11-22-11 Ver 2.xls | 11/23/2011 |
| SATAPATHY, AMIYA | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_026 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SATTLEY, RYAN | 23740 HAYES AVE | | | | MURRIETA | CA | 92562 | UNITED STATES | | | VEN_683711 | 683711 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SATTLEY, RYAN | 559 SUMMERHOLLY DRIVE | | | | SAN MARCOS | CA | 92078 | UNITED STATES | | | EMP_SC_0152 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SAVAGE, CRAIG | 24176 ZANCON | | | | MISSION VIEJO | CA | 92692 | UNITED STATES | | | EMP_CORP_0153 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SAVANNAH DESIGN GROUP, LLC | 130 EAST GRAND AVE. | | | | ESCONDIDO | CA | 92025 | UNITED STATES | | | CONTRACT_00650 | 371557 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SC DESIGN | 42142 ROICK DRIVE | | | | TEMECULA | CA | 92590 | UNITED STATES | | | VEN_518483 | 518483 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SCARLA, ALEXANDER | 515 E. CAREFREE HWY | #429 | | | PHOENIX | AZ | 85085 | UNITED STATES | | | EMPT_AZ_0289 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SCHAAF & WHEELER | 100 N. WINCHESTER BLVD., SUITE 200 | | | | SANTA CLARA | CA | 95050-6566 | UNITED STATES | | | VEN_493301 | 493301 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SCHAAF, JAMES | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_057 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SCHAAF, LORI | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_058 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SCHAEFFER LAW | 3200 N. CENTRAL AVE, 23RD FLOOR | | | | PHOENIX | AZ | 85012 | UNITED STATES | | | VEN_830098 | 830098 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SCHAUFFER, GARY E & PAULA | C/O GEORGE D. BOJIC, ESQ. ANTHONY L. LIVESAY, ES | BOJIC & LIVESAY LLP | 5101 EAST LA PALMA AVENUE, SECOND FLOOR | | ANAHEIM | CA | 92807 | UNITED STATES | | | CMSLITCA_1103527_023 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SCHEDULING CONSULTANTS, INC. | 13 CORPORATE PLAZA SUITE 150 | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | VEN_391667 | 391667 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SCHILLING CORPORATION | 697 GREENFIELD DRIVE | | | | EL CAJON | CA | 92021-2983 | UNITED STATES | | | VEN_234384 | 234384 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SCHILLING PARADISE CORP | 697 GREENFIELD DRIVE | | | | EL CAJON | CA | 92021 | UNITED STATES | | | VEN_821749 | 821749 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SCHLINK, CLIFFORD JAMES | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_004 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SCHUCK & SONS CONSTRUCTION, INC. | 8205 N. 67TH AVE | | | | GLENDALE | AZ | 85302 | UNITED STATES | | | VEN_542070 | 542070 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SCHULZ, THOMAS | 106 MUIR LANE | | | | ALAMO | CA | 94507 | UNITED STATES | | | EMP_NC_1006 | | No | Employee | Active | Employee Roster Report - password_To Load_12-12-2011 Additions.xlsx | 12/12/2011 |
| SCM CONSTRUCTION, INC. | 1030 N. MOUNTAIN AVE, #203 | | | | ONTARIO | CA | 91762 | UNITED STATES | | | CONTRACT_00652 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SCOFIELD, DEAN & DENISE | C/O SUZANNE N. PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_SCV26452_012 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SCOLARI TILE & CO., INC. | 318 E. KETTLEMAN LANE | | | | LODI | CA | 95240 | UNITED STATES | | | VEN_383726 | 383726 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SCOTT & SONS WEED CONTROL | PO BOX 276205 | | | | SACRAMENTO | CA | 95827 | UNITED STATES | | | CONTRACT_00653 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SCOTT DEVELOPMENT CONSULTANTS, INC. | 5 THOMAS MELLON CIRCLE, SUITE 108 | | | | SAN FRANCISCO | CA | 94134 | UNITED STATES | | | VEN_541966 | 541966 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SCOTT JOHNSON CONSULTING ENGINEERS, LLC | 2030 W. BASELINE RD.,#182-223 | | | | PHOENIX | AZ | 85041 | UNITED STATES | | | VEN_817547 | 817547 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SCOTT PLUMBING, INC. | PO BOX 3553 | | | | WHITTIER | CA | 90605 | UNITED STATES | | | VEN_818435 | 818435 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SCOTT, DANIEL | 10229 CARRETA DR | | | | SANTEE | CA | 92071 | UNITED STATES | | | EMPT_SC_0310 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SCOTT, DAVID | 161 E. PECHSTEIN RD | | | | PAHRUMP | NV | 89060 | UNITED STATES | | | EMPT_MF_0359 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SCOTT, HAYDEN R. & KATHY | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_053 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SCOTT, JEFFREY | 3270 W. LAURENCE | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | EMP_MF_0226 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SCOTTBLUE REPROGRAPHICS | 133 W. FIRST AVE. | | | | MESA | AZ | 85210 | UNITED STATES | | | VEN_446643 | 446643 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SCREEN PRINT ETC. | 1081-E NORTH SHEPARD ST. | | | | ANAHEIM | CA | 92806 | UNITED STATES | | | VEN_828529 | 828529 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SCRIBE COMMUNICATIONS | 5090 SHOREHAM PLACE, SUITE 112 | | | | SAN DIEGO | CA | 92122 | UNITED STATES | | | VEN_778779 | 778779 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SCRIPPS MESA SCREEN & GLASS | 2630 ROSEHILL ROAD | | | | ESCONDIDO | CA | 92025 | UNITED STATES | | | VEN_234405 | 234405 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SDG ARCHITECTS INC | 3361 WALNUT BLVD, STE 120 | | | | BRENTWOOD | CA | 94513 | UNITED STATES | | | CONTRACT_00654 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SEABRIGHT INSURANCE | 1320 WILLOW PASS ROAD, SUITE 700 | | | | CONCORD | CA | 94520 | UNITED STATES | | | CONTRACT_00655 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SEABRIGHT INSURANCE COMPANY | 681 S PARKER ST | | | | ORANGE | CA | 92868 | UNITED STATES | | | INS_0031 | | No | Vendor | Insurance/Insurer | Insurance Company Additions_12-12-2011.xlsx | 12/12/2011 |
| SEAGER, DAVID | 10221 CRYSTAL ARCH AVE | | | | LAS VEGAS | NV | 89129 | UNITED STATES | | | EMP_NV_0154 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SEBRING, DELBURT & DIANA | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_1103791_021 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SECRETARY OF STATE | 1700 W. WASHINGTON, 7TH FLOOR | | | | PHOENIX | AZ | 85007 | UNITED STATES | | | VEN_273480 | 273480 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SECRETARY OF STATE | PO BOX 944230 | | | | SACRAMENTO | CA | 94244-2300 | UNITED STATES | | | VEN_220855 | 220855 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SECRETARY OF STATE NEVADA | 202 NORTH CARSON STREET | | | | CARSON CITY | NV | 89701-4201 | UNITED STATES | | | VEN_MF_160 | | No | Vendor | Taxing Authority | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| SECRETARY OF STATE NEVADA | ATTN: PERMIT FEE DEPARTMENT | 202 NORTH CARSON ST. | | | CARSON CITY | NV | 89701 | UNITED STATES | | | CMSTX_227344_1 | | No | Taxing Authority | Permit Fee | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| SECRETARY OF STATE NOTARY PUBLIC DIVISION | 1230 J STREET | | | | SACRAMENTO | CA | 95814 | UNITED STATES | | | BOND_042 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| SECURITY CONTRACTOR SERVICES, INC. | 170 N. 28TH STREET | | | | SAN JOSE | CA | 95116 | UNITED STATES | | | VEN_818806 | 818806 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SECURITY TITLE AGENCY | 3636 N. CENTRAL AVE, 3RD FLOOR | | | | PHOENIX | AZ | 85012 | UNITED STATES | | | VEN_266407 | 266407 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SECURITY TITLE AGENCY | 7901 N. 16TH ST., SUITE 225 | | | | PHOENIX | AZ | 85020 | UNITED STATES | | | VEN_842232 | 842232 | No | Vendor | Trade Payable | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| SECURITY TITLE AGENCY | 8840 E. CHAPARRAL, #275 | | | | SCOTTSDALE | AZ | 85250 | UNITED STATES | | | VEN_703523 | 703523 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SECURITY TITLE AGENCY - TRUST DEPT. | 3636 N. CENTRAL AVE, 3RD FLOOR | | | | PHOENIX | AZ | 85012 | UNITED STATES | | | VEN_712905 | 712905 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SECURITY-GARAGE DOOR, INC. | 1630-A W. 11TH STREET | | | | UPLAND | CA | 91786 | UNITED STATES | | | CONTRACT_00656 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SEDHA, MANVINDER | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_094 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SEDIG MASONRY, INC. | PO BOX 1647 | | | | WILDOMAR | CA | 92595 | UNITED STATES | | | VEN_732172 | 732172 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SEE'S CANDIES | PO BOX 93024 | | | | LONG BEACH | CA | 90809-3024 | UNITED STATES | | | VEN_298038 | 298038 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SEGURA, EDWARD | C/O CHRISTOPHER H. HAGEN, ESQ. RALPH W. PETERS | WARD & HAGEN LLP | 440 STEVENS AVENUE, SUITE 350 | | SOLANA BEACH | CA | 92075 | UNITED STATES | | | CMSLITCA_86438_004 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SELECT BUILD CONCRETE - CONSTRUCTION | 6840 W. FRIER DRIVE | | | | GLENDALE | AZ | 85303 | UNITED STATES | | | VEN_778189 | 778189 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SELECT BUILD NEVADA, INC. | 6255 RANGE ROAD | | | | LAS VEGAS | NV | 89115 | UNITED STATES | | | CONTRACT_00657 | 787157 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SELECT PLASTERING, INC. | 240 N. JOY STREET | | | | CORONA | CA | 92879 | UNITED STATES | | | VEN_840499 | 840499 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SEQUOIA INSURANCE COMPANY | 10933 TRADE CENTER DRIVE #108 | | | | RANCHO CORDOVA | CA | 95670 | UNITED STATES | | | VEN_MF_161 | | No | Vendor | Insurance/Insurer | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| SERAFINA COMMUNITY ASSOCIATION | C/O EUCLID MANAGEMENT | 195 N. EUCLID AVE, SUITE 100 | | | UPLAND | CA | 91786 | UNITED STATES | | | VEN_735251 | 735251 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SEROV, PHILIP | 3231 RANCHO PARADISO | | | | PAHRUMP | NV | 89060 | UNITED STATES | | | EMPT_MF_0367 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SERVICE SOLUTIONS | PO BOX 2783 | | | | CARLSBAD | CA | 92018 | UNITED STATES | | | VEN_800278 | 800278 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SERVPRO OF LAGUNA HILLS/LAGUNA NIGUEL/RA | 19661 DESCARTES | | | | FOOTHILL RANCH | CA | 92610 | UNITED STATES | | | VEN_831162 | 831162 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SEVERN, COLIN | 2552 WESTMINSTER AVENUE | | | | COSTA MESA | CA | 92627 | UNITED STATES | | | EMP_CORP_0155 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SHADY TRAILS COMMUNITY ASSOCIATION | 1156 NORTH MOUNTAIN AVE. | | | | UPLAND | CA | 91786-3633 | UNITED STATES | | | BOND_043 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| SHADY TRAILS COMMUNITY ASSOCIATION | C/O MERIT PROPERTY MANAGEMENT | 1 POLARIS WAY, #100 | | | ALISO VIEJO | CA | 92656 | UNITED STATES | | | VEN_792669 | 792669 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SHAIKH, ASHRAF | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_003 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SHAMMAMA, HAMILA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_005 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SHAMROCK OFFICE SOLUTIONS, INC. | 6908 SIERRA COURT, SUITE A | | | | DUBLIN | CA | 94568 | UNITED STATES | | | VEN_534230 | 534230 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SHARICO ENTERPRISES, INC. | PO BOX 5460 | | | | SUN CITY WEST | AZ | 85376-5369 | UNITED STATES | | | VEN_606281 | 606281 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SHASTA LANDSCAPING, INC. | 1340 DESCANSO AVE | | | | SAN MARCOS | CA | 92069 | UNITED STATES | | | CONTRACT_00658 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SHEBIAM, AHMAD | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | | | CMSLITCA_96610_012 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SHEENA BUFFI | 4860 PACINI CT | | | | PAHRUMP | NV | 89061 | UNITED STATES | | | VEN_MF_162 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| SHELTON BROTHERS LANDSCAPE | PO BOX 1593 | | | | GILBERT | AZ | 85299 | UNITED STATES | | | CONTRACT_00659 | 460074 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SHELTON CONSTRUCTION CO, INC. | 12802 VALLEY VIEW, STE 9 | | | | GARDEN GROVE | CA | 92845 | UNITED STATES | | | CONTRACT_00660 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SHERWIN WILLIAMS | FINANCIAL SERVICE CENTER | 11840 N. 28TH DR., SUITE 101 | | | PHOENIX | AZ | 85029-3345 | UNITED STATES | | | VEN_361789 | 361789 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SHIMAKAWA-ANDERSON, DANIEL | 2460 S. MNT. CHARLESTON | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | EMPT_MF_0374 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SHINNICK & RYAN LLP LYON CROSSROADS TRST | 1810 STATE STREET | | | | SAN DIEGO | CA | 92101 | UNITED STATES | | | VEN_819930 | 819930 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SHIVERS INC. DBA COLD STONE CREAMERY | 9350 W. SAHARA AVE, SUITE 140 | | | | LAS VEGAS | NV | 89117 | UNITED STATES | | | VEN_722409 | 722409 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SHORE CONSULTING, INC. | 13101 PENINSULA DR. | | | | AUBURN | CA | 95602 | UNITED STATES | | | VEN_667905 | 667905 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SHOUSE, JEFFREY | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_20010042_022 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SHOUSE, NINA | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_20010042_023 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SHOWTIME TILE | 1876 DEL AMO BLVD, SUITE D | | | | TORRANCE | CA | 90501 | UNITED STATES | | | CONTRACT_00661 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SHOWTIME TILE & MARBLE | 1876 DEL AMO BLVD, SUITE D | | | | TORRANCE | CA | 90501 | UNITED STATES | | | VEN_358141 | 358141 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SHOWTIME TILE AND MARBLE | JAMES ALLEN SALLEE | 1876 DEL AMO BLVD., SUITE D | | | TORRANCE | CA | 90501 | UNITED STATES | | | CMSLITCA_1103527_043 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SHRED-IT | 5159 COMMERCIAL CIRCLE, SUITE A | | | | CONCORD | CA | 94520 | UNITED STATES | | | VEN_638004 | 638004 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SHUEN, THOMAS & PEGGY | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_069 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SHUMAN, NAVDEEP | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_SCV0028445_010 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SHUMAN, SONPREET | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_SCV0028445_011 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SIEMENS FINANCIAL SERVICES, INC. | 200 SOMERSET CORPORATE BLVD | | | | BRIDGEWATER | NJ | 08807 | UNITED STATES | | | UCC_012 | | No | Vendor | UCC | WLH_UCC_To Load_10-25-2011.xlsx | 10/25/2011 |
| SIERRA AIR CONDITIONING, INC. | 4210 W. PATRICK LANE | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | | CONTRACT_00662 | 716834 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SIERRA CONCRETE DESIGN, INC. | 2110 S. ANNE STREET | | | | SANTA ANA | CA | 92704 | UNITED STATES | | | VEN_327628 | 327628 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SIERRA LUMBER & FENCE CO. | 7849 STOCKTON BLVD. | | | | SACRAMENTO | CA | 95823 | UNITED STATES | | | VEN_235846 | 235846 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SIERRA OFFICE SOLUTIONS | 4710 LONGLEY LANE | | | | RENO | NV | 89502-5952 | UNITED STATES | | | VEN_829919 | 829919 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SIERRA OFFICE SOLUTIONS | DEPT. #1608 | | | | DENVER | CO | 80291-1608 | UNITED STATES | | | VEN_781265 | 781265 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SIERRA OFFICE SOLUTIONS | PO BOX 790448 | | | | ST. LOUIS | MO | 63179-0448 | UNITED STATES | | | CONTRACT_00663 | 795229 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SIERRA PACIFIC ELECTRIC | 2542 AVALON ST | | | | RIVERSIDE | CA | 92509 | UNITED STATES | | | VEN_391691 | 391691 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SIERRA PACIFIC ELECTRICAL CONTRACTING | 2542 AVALON STREET | | | | RIVERSIDE | CA | 92509 | UNITED STATES | | | VEN_222711 | 222711 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SIERRA PAINTING | PO BOX 732 | | | | ESCONDIDO | CA | 92025 | UNITED STATES | | | VEN_349544 | 349544 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SIERRA PRECAST INC. | 1 LIVE OAK AVE | | | | MORGAN HILL | CA | 95037 | UNITED STATES | | | VEN_391692 | 391692 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SIERRA REFINISHING | PO BOX 1560 | | | | FAIR OAKS | CA | 95628 | UNITED STATES | | | VEN_391693 | 391693 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SIERRA SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | UNITED STATES | | | VEN_379680 | 379680 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SIERRA WES DRYWALL, INC. | 3340 SWETZER RD., STE. A | | | | LOOMIS | CA | 95650 | UNITED STATES | | | VEN_236072 | 236072 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SIERRA WES WALL SYSTEMS | 3340 SWETZER RD., SUITE C | | | | LOOMIS | CA | 95650 | UNITED STATES | | | CONTRACT_00664 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SIGMANET, INC. | PO BOX 515259 | | | | LOS ANGELES | CA | 90051-6559 | UNITED STATES | | | VEN_834056 | 834056 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SIGN CRAFT | 375 MERIDIAN AVE | | | | SAN JOSE | CA | 95126 | UNITED STATES | | | CONTRACT_00665 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SIGN TECHNOLOGY, INC. | 1700 ENTERPRISE BLVD., SUITE F | | | | WEST SACRAMENTO | CA | 95691 | UNITED STATES | | | CONTRACT_00666 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SIGNS WEST OUTDOOR, LLC | 5325 S. POLARIS AVE, SUITE 500 | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | | VEN_330763 | 330763 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SIGNS WEST, INC. | 5325 S. POLARIS AVE, SUITE 500 | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | | VEN_190596 | 190596 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SILVA PLUMBING | PO BOX 4554 | | | | MODESTO | CA | 95352 | UNITED STATES | | | CONTRACT_00667 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SILVER STATE FAIR HOUSING COUNCIL | PO BOX 3935 | | | | RENO | NV | 89505 | UNITED STATES | | | VEN_842742 | 842742 | No | Vendor | Municipality | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| SILVER STATE FIREPLACES, INC. | 3555 W. QUAIL AVE, SUITE A | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | | CONTRACT_00668 | 688693 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SILVER STATE GOLF CARTS | 350 SUNPAC CR. STE #1 | | | | HENDERSON | NV | 89011 | UNITED STATES | | | VEN_MF_164 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| SILVER STATE SPECIALTIES, LLC | 4030 INDUSTRIAL CENTER DR., SUITE 501 | | | | N. LAS VEGAS | NV | 89030 | UNITED STATES | | | CONTRACT_00669 | 806039 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SILVER WOOD LANDSCAPE CONST. | 1111 BAKER STREET | | | | COSTA MESA | CA | 92626-4114 | UNITED STATES | | | CONTRACT_00670 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SILVERBERG, LAURA | 11930 BANNER DR. #74 | | | | GARDEN GROVE | CA | 92843 | UNITED STATES | | | EMP_SC_0156 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SILVESTRE, ARMAND | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_054 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SILVIA, SARAH | 4835 ALIANO PLAZA | | | | YORBA LINDA | CA | 92886 | UNITED STATES | | | EMP_SC_0157 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SIMON, ROGER | C/O ROGER SIMON, S.R. FINANCIAL | PO BOX 6132 | | | INCLINE VILLAGE | NV | 89450 | UNITED STATES | | | CMSLIT_451_0057 | | No | Litigant | Nevada | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SIMONEAUX, JEREMY & GRETCHEN | C/O MICHAEL A. HEARN, ESQ. BROCK NELSON THOMP | LAW OFFICES OF MICHAEL A. HEARN | ONE POST, SUITE 200 | | IRVINE | CA | 92618 | UNITED STATES | | | CMSLITCA_406014_002 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SIMPKIN, RANA | 6531 OAKGROVE CIRCLE | | | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | | | EMP_CORP_0158 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SIMPKIN, RANA E. | 6531 OAKGROVE CIRCLE | | | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | | | VEN_617553 | 617553 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SIMPLEXGRINNELL | DEPT. CH 10320 | | | | PALATINE | IL | 60055-0320 | UNITED STATES | | | VEN_MF_165 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| SIMPLOT PARTNERS | DEPT. #1136 | | | | LOS ANGELES | CA | 90084-1136 | UNITED STATES | | | VEN_MF_166 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| SIMPSON NORTON | PO BOX 52534 | | | | PHOENIX | AZ | 85072-2534 | UNITED STATES | | | VEN_MF_167 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| SIMPSON, JR., KEVIN | 3941 N BLAGG | | | | PAHRUMP | NV | 89060 | UNITED STATES | | | EMP_MF_0227 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SIMS, GREGORY & VICKIE | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_054 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SINCERE, LISA | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_20010042_018 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SINCERE, VICTOR | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_20010042_017 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SING TAO DAILY | 17069 GREEN DRIVE | | | | INDUSTRY | CA | 91745 | UNITED STATES | | | VEN_295419 | 295419 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SINGER, MAUREEN | PO BOX 6669 | | | | LAGUNA NIGUEL | CA | 92607-6669 | UNITED STATES | | | EMP_CORP_0159 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SINGH, BIKRAM | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_017 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SINGH, BILLY | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_070 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SINGH, PRASHANT | C/O CLAYTON M. ANDERSON, ESQ. MATTHEW R. SCHO | ANDERSON & KRIGER | 4750 DUCKHORN DRIVE | | SACRAMENTO | CA | 95834 | UNITED STATES | | | CMSLITCA_20100719_007 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SIRIUS | PO BOX 78211 | | | | PHOENIX | AZ | 85062 | UNITED STATES | | | VEN_MF_168 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| SIRIUS COMPUTER SOLUTIONS, INC. | 613 N.W. LOOP 410, SUITE 1000 | | | | SAN ANTONIO | TX | 78216 | UNITED STATES | | | CONTRACT_00672 | 822400 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SIRIUS COMPUTER SOLUTIONS, INC. | PO BOX 202289 | | | | SAN ANTONIO | TX | 75320-2289 | UNITED STATES | | | CONTRACT_00673 | 822400 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SIRIUS RADIO | PO BOX 78211 | | | | PHOENIX | AZ | 85062 | UNITED STATES | | | CONTRACT_00674 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SITE ONE SERVICES, INC. | 21 ALAMO SQUARE | | | | ALAMO | CA | 94507 | UNITED STATES | | | VEN_827956 | 827956 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SITELAB | 2223 AVENIDA DE LA PLAYA | | | | LA JOLLA | CA | 92037 | UNITED STATES | | | VEN_806055 | 806055 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SITESCAPES, INC. | 3190-B AIRPORT LOOP DRIVE | | | | COSTA MESA | CA | 92626 | UNITED STATES | | | VEN_681951 | 681951 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SITEWORK MGMT, INC. | PO BOX 195 | | | | ALAMO | CA | 94507 | UNITED STATES | | | CONTRACT_00675 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMITH, TINA | 36 TEA GARDEN | | | | IRVINE | CA | 92620 | UNITED STATES | | | EMP_CORP_0160 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SMITH, TODD | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_20010042_010 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SMOUSE, COLEEN | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_056 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SMOUSEL, FRANK | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_055 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SNELL & WILMER | ONE ARIZONA CENTER | | | | PHOENIX | AZ | 85004-2202 | UNITED STATES | | | VEN_433691 | 433691 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SNELL, JOSEPH | PO BOX 5677 | | | | PAHRUMP | NV | 89041 | UNITED STATES | | | EMPT_MF_0360 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SNGA | 2625 N GREEN VALLEY PARKWAY, SUITE 100 | | | | HENDERSON | NV | 89014 | UNITED STATES | | | VEN_MF_169 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| SO CAL MASONRY | 22516 AVENIDA EMPRESA | | | | RANCHO SANTA MARG | CA | 92688 | UNITED STATES | | | CONTRACT_00678 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SO. CAL. SANDBAGS, INC. | 12620 BOSLEY LANE | | | | CORONA | CA | 92883-6358 | UNITED STATES | | | CONTRACT_00679 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SOA | DBA SALES OFFICE ACCESSORIES I | 7211 PATTERSON DRIVE | | | GARDEN GROVE | CA | 92841 | UNITED STATES | | | VEN_391710 | 391710 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SO-CAL FRAMERS, INC. | C/O KIMBERLY A. MICHAELS, AGENT | 42307 4TH STREET EAST | | | LANCASTER | CA | 93535 | UNITED STATES | | | CMSLITCA_MC021755_033 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SOFTMIRAGE, INC. | 17922 FITCH, 1ST FLOOR | | | | IRVINE | CA | 92614 | UNITED STATES | | | VEN_821001 | 821001 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOIL-TECH | 6420 S. CAMERON DR., SUITE 207 | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | | VEN_706231 | 706231 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOKOLIC, ADAM | C/O MICHAEL A. HEARN, ESQ. BROCK NELSON THOMP | LAW OFFICES OF MICHAEL A. HEARN | ONE POST, SUITE 200 | | IRVINE | CA | 92618 | UNITED STATES | | | CMSLITCA_406014_004 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SOLANO | ATTN: PROPERTY TAX DEPARTMENT | 675 TEXAS STREET | SUITE 1900 | | FAIRFIELD | CA | 94533 | UNITED STATES | | | CMSTX_391712_1 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| SOLANO COUNTY TAX COLLECTOR | 675 TEXAS STREET, SUITE 1900 | | | | FAIRFIELD | CA | 94533-6337 | UNITED STATES | | | VEN_391712 | 391712 | No | Vendor | Taxing Authority | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| SOLIS, RICHARD | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_059 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SOLIS, RICHELLE | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_060 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SOLOMON, GEORGIA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_072 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SOLON FIRE CONTROL | 3190 LUYUNG DRIVE | | | | RANCHO CORDOVA | CA | 95742 | UNITED STATES | | | VEN_482011 | 482011 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SONDAD INDUSTRIES | 9600-C ANTELOPE OAKS CT. | | | | ROSEVILLE | CA | 95747 | UNITED STATES | | | VEN_236241 | 236241 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SONG, LI LAN XIAO | C/O CLAYTON M. ANDERSON, ESQ. MATTHEW R. SCHO | ANDERSON & KRIGER | 3831 N. FREEWAY BLVD., SUITE 110 | | SACRAMENTO | CA | 95834 | UNITED STATES | | | CMSLITCA_98007_005 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SONORAN AIR, INC. | WHISPERING WIND CORPORATE CENTER | 2225 W. WHISPERING WIND DR., SUITE 108 | | | PHOENIX | AZ | 85085 | UNITED STATES | | | CONTRACT_00680 | 194757 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SONORAN ENVIRONMENTAL, LLC | 936 E. JAVELINA AVE, SUITE 1 | | | | MESA | AZ | 85204 | UNITED STATES | | | VEN_732341 | 732341 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SONORAN ROOFING, INC. | 4161 CITRUS AVE. | | | | ROCKLIN | CA | 95677-4008 | UNITED STATES | | | VEN_236187 | 236187 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SORIANO, ARCADE | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_056 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SOUNDPATH | 3280 PEACHTREE RD. NW, SUITE 1000 | | | | ATLANTA | GA | 30305 | UNITED STATES | | | VEN_797620 | 797620 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOUTH COAST EROSION CONTROL, INC. | 12479 CAMPO ROAD | | | | SPRING VALLEY | CA | 91978 | UNITED STATES | | | VEN_511311 | 511311 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOUTH COAST SPECIALTY SYSTEMS, INC. | 7966 ARJONS DRIVE, SUITE C | | | | SAN DIEGO | CA | 92126 | UNITED STATES | | | VEN_818099 | 818099 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOUTH COAST WATERPROOFING | 7966 ARJONS DRIVE, SUITE C | | | | SAN DIEGO | CA | 92126 | UNITED STATES | | | VEN_614571 | 614571 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOUTH PLACER MUNICIPAL UTILITY DIST. | 5807 SPRINGVIEW DR. | | | | ROCKLIN | CA | 95677 | UNITED STATES | | | VEN_638215 | 638215 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOUTH PLACER ROOFING COMPANY, INC. | 4161 CITRUS AVE | | | | ROCKLIN | CA | 95677 | UNITED STATES | | | VEN_533405 | 533405 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOUTH WEST ENERGY SYSTEMS | PO BOX 11475 | | | | SAN BERNARDINO | CA | 92423 | UNITED STATES | | | VEN_749020 | 749020 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOUTHCOAST CABINETS, INC. | 755 PINE FALLS AVENUE | | | | WALNUT | CA | 91789 | UNITED STATES | | | VEN_225058 | 225058 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOUTHERN CALIFORNIA EDISON | 2131 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770 | UNITED STATES | | | VEN_248305 | | No | Vendor | Utilities | Maintain Creditors | 11/9/2011 |
| SOUTHERN CALIFORNIA EDISON | OAR PAYMENT PROCESSING | MISCELLANEOUS PAYMENTS, G-44 G01 | PO BOX 800 | | ROSEMEAD | CA | 91771 | UNITED STATES | | | VEN_743218 | 743218 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | BILLING | | | ROSEMEAD | CA | 91771 | UNITED STATES | | | VEN_234528 | 234528 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOUTHERN CALIFORNIA EDISON COMPANY | PO BOX 600 | | | | ROSEMEAD | CA | 91771-0001 | UNITED STATES | | | VEN_220994 | 220994 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOUTHERN CALIFORNIA GAS CO. | ML 7110, PO BOX 2007 | | | | MONTEREY PARK | CA | 91754-0957 | UNITED STATES | | | VEN_743226 | 743226 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOUTHERN CALIFORNIA REGIONAL RAIL AUTH. | 700 S. FLOWER ST. SUITE 2600 | | | | LOS ANGELES | CA | 90017-4101 | UNITED STATES | | | VEN_684772 | 684772 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOUTHERN DESIGN LANDSCAPE CORP. | 394 E. COUGAR AVE | | | | LAS VEGAS | NV | 89119 | UNITED STATES | | | VEN_606580 | 606580 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOUTHERN NEVADA HEALTH DISTRICT | 625 SHADOW LANE | | | | LAS VEGAS | NV | 89106 | UNITED STATES | | | VEN_734143 | 734143 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOUTHERN NEVADA HOME BUILDERS ASSOC. | 3685 PECOS MCLEOD | | | | LAS VEGAS | NV | 89121 | UNITED STATES | | | VEN_580674 | 580674 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOUTHERN WINE AND SPIRITS | PO BOX 19299 | | | | LAS VEGAS | NV | 89132-0299 | UNITED STATES | | | VEN_MF_170 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| SOUTHWEST ARCHITECTURAL BUILDERS, INC. | 3826 NORTH 3RD STREET | | | | PHOENIX | AZ | 85012 | UNITED STATES | | | VEN_625991 | 625991 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOUTHWEST CONSTRUCTION CO., INC. | 2909 RAINBOW VALLEY BLVD. | | | | FALLBROOK | CA | 92028 | UNITED STATES | | | VEN_244777 | 244777 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOUTHWEST CONSULTING GROUP, INC. | 294 LA MOREE RD. | | | | SAN MARCOS | CA | 92078-2550 | UNITED STATES | | | VEN_418204 | 418204 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOUTHWEST FINISH & SUPPLY | PO BOX 3998 | | | | ONTARIO | CA | 91761-0991 | UNITED STATES | | | VEN_225066 | 225066 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOUTHWEST FINISH & SUPPLY, INC. | C/O MICHAEL K. DANLEY, AGENT | 2131 SOUTH HELLMAN AVENUE, SUITE #D | | | ONTARIO | CA | 91761 | UNITED STATES | | | CMSLITCA_MC021755_034 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SOUTHWEST GAS CORP | 10851 N. BLACK CANYON HIGHWAY | | | | PHOENIX | AZ | 85250 | UNITED STATES | | | VEN_725554 | 725554 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOUTHWEST GAS CORP. | PO BOX 98512 | | | | LAS VEGAS | NV | 89193-8512 | UNITED STATES | | | CONTRACT_00681 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SOUTHWEST GAS CORP. | PO BOX 98890 | | | | LAS VEGAS | NV | 89150-0101 | UNITED STATES | | | CONTRACT_00682 | 190887/196226 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SOUTHWEST GLAZING | 5620 STEPHANIE ST. | | | | LAS VEGAS | NV | 89122 | UNITED STATES | | | VEN_564711 | 564711 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOUTHWEST GROUND CONTROL | 255 E. CORPORATE PLACE | | | | CHANDLER | AZ | 85225 | UNITED STATES | | | VEN_784870 | 784870 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SOUTHWEST GROUNDWATER CONSULTANTS INC. | 3033 N. 44TH STREET, STE # 120 | | | | PHOENIX | AZ | 85018 | UNITED STATES | | | CONTRACT_00683 | 348146 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SOUTHWEST INSPECTION & TESTING | 441 COMMERCIAL WAY | | | | LA HABRA | CA | 90631 | UNITED STATES | | | CONTRACT_00684 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SOUTHWEST MASONRY | 4107 W. CHEYENNE AVE, SUITE A | | | | N. LAS VEGAS | NV | 89032 | UNITED STATES | | | CONTRACT_00685 | 683905 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SOUTHWEST STONE & TILE | 2943 N. LAMB BLVD | | | | LAS VEGAS | NV | 89115 | UNITED STATES | | | CONTRACT_00686 | 454184 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SOUTHWEST TREES & TURF | PO BOX 12507 | | | | LAS VEGAS | NV | 89112-0507 | UNITED STATES | | | VEN_MF_171 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| SPANKY'S PORTABLE SERVICES, INC. | 1925 PALOMAR OAKS WAY, SUITE 204 | | | | CARLSBAD | CA | 92008 | UNITED STATES | | | VEN_620867 | 620867 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SPARKLETTS DRINKING WATER CO. | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | UNITED STATES | | | VEN_234536 | 234536 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SPEC. 10 INC. EXTERIOR SYSTEMS | PO BOX 716 | | | | SCOTTSDALE | AZ | 85252 | UNITED STATES | | | VEN_504604 | 504604 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SPECIALIZED DESIGNERS SERVICE | 2109 S. WRIGHT ST., #A | | | | SANTA ANA | CA | 92705 | UNITED STATES | | | VEN_831189 | 831189 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SPECIALTY EMPORIUM | 37 DEERCHASE RD. | | | | WEST SENECA | NY | 14224 | UNITED STATES | | | VEN_830151 | 830151 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SPECIALTY STEEL | 520 E. GOETZ AVE | | | | SANTA ANA | CA | 92707 | UNITED STATES | | | VEN_561836 | 561836 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SPECTRUM 90 INVESTORS LLC, A DELAWARE LIMITED LIABILITY COMPANY | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | CONTRACT_00687 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SPECTRUM 90 INVESTORS, LLC | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | AFFILIATE_034 | | No | Vendor | Affiliate | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| SPENCER, CHRISTOPHER | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_095 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SPICER, MARK | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_20010042_012 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SPICER, SHANNON | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_20010042_013 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SPRING FRESH CARPET | 2451 E. FALCON STREET | | | | PAHRUMP | NV | 89048-6376 | UNITED STATES | | | VEN_MF_172 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| SPRING FRESH CARPET & UPHOLSTERY CLEAN | 2451 E. FALCON ST. | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | VEN_695332 | 695332 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SPRINGBROOK REALTY ADVISORS, INC. | 1300 N. BRISTOL ST., SUITE 100 | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | VEN_668123 | 668123 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SPRINT | ACCT # 754132620 | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | UNITED STATES | | | VEN_MF_174 | | No | Vendor | Utilities | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| SPRINT | ACCT # 7755376553 | PO BOX 600670 | | | JACKSONVILLE | FL | 32260-0670 | UNITED STATES | | | VEN_MF_173 | | No | Vendor | Utilities | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| SPRINT | ACCT # 923747425 | PO BOX 219100 | | | KANSAS CITY | MO | 64121-9100 | UNITED STATES | | | VEN_MF_175 | | No | Vendor | Utilities | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| SPRINT | ACCT # 923747429 | PO BOX 219100 | | | KANSAS CITY | MO | 64121-9100 | UNITED STATES | | | VEN_MF_176 | | No | Vendor | Utilities | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| SPRINT | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 | UNITED STATES | | | VEN_779510 | 779510 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SPS (STRATEGIC PENSION SERVICES, INC.) | 18301 VON KARMAN AVE, SUITE 210 | | | | IRVINE | CA | 92612 | UNITED STATES | | | VEN_631806 | 631806 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SPURGIESZ, SCOTT & MELISSA | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | | | CMSLITCA_96610_027 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| STAINLESS GENIUS | 950 N. TUSTIN AVE | | | | ANAHEIM | CA | 92807 | UNITED STATES | | | VEN_830451 | 830451 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| STAJETS | 19300 IKE JONES RD. | | | | SANTA ANA | CA | 92707 | UNITED STATES | | | VEN_814240 | 814240 | No | Vendor | Trade Payable | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEVE'S APPLIANCE SERVICE | 712 E. FAIRVIEW | | | | SAN GABRIEL | CA | 91776 | UNITED STATES | | | VEN_398717 | 398717 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| STEWART & SUNDELL CONCRETE | 1760 W. BROOKS AVENUE | | | | N. LAS VEGAS | NV | 89030 | UNITED STATES | | | VEN_190369 | 190369 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| STONE, ETC | 14815 S. BROADWAY | | | | GARDENA | CA | 90248 | UNITED STATES | | | VEN_591550 | 591550 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| STONE, MARCIA | 18 BARNEBURG | | | | DOVE CANYON | CA | 92679 | UNITED STATES | | | EMPT_SC_0302 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| STONEHENGE DESIGNS | 10801 N. 24TH AVE, SUITE 118 | | | | PHOENIX | AZ | 85029 | UNITED STATES | | | VEN_573909 | 573909 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| STONEHENGE DESIGNS (FISHER DISTRIBUTING) | 1725 W. WILLIAMS DRIVE, SUITE 11 | | | | PHOENIX | AZ | 85027 | UNITED STATES | | | CONTRACT_00699 | 573909 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| STONESCAPE PAVERS, INC. | 4610 WYNN RD., SUITE B | | | | LAS VEGAS | NV | 89103 | UNITED STATES | | | CONTRACT_00700 | 420187 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| STRANGE AND CHALMERS | 924 LEMON STREET | | | | VALLEJO | CA | 94590 | UNITED STATES | | | VEN_230383 | 230383 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| STRATEGIC MARKET SOLUTIONS DBA AIR | 3419 E. UNIVERSITY DR. | | | | PHOENIX | AZ | 85034 | UNITED STATES | | | CONTRACT_00701 | 827471 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| STRATEGIC MARKET SOLUTIONS DBA AIR MKTG | 3419 E. UNIVERSITY DRIVE | | | | PHOENIX | AZ | 85034 | UNITED STATES | | | VEN_827471 | 827471 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| STRATEGIC SYSTEMS & TECHNOLOGY CORP | 3820 MANSELL ROAD, SUITE 280 | | | | ALPHARETTA | GA | 30022 | UNITED STATES | | | VEN_826689 | 826689 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| STREAMLINE FINISHES, INC. | 27071 CABOT RD., #105 | | | | LAGUNA HILLS | CA | 92653 | UNITED STATES | | | CONTRACT_00702 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| STREET, ERIC & PAULINE | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_057 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| STRIZIC, ROY A. & BARBARA M. | C/O ISRAEL E. GARCIA, ESQ. | MILSTEIN, ADELMAN & KREGER, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_105271_004 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| STRUCTURAL OBSERVATION GROUP, INC. | 12152 WOODLAWN AVE | | | | SANTA ANA | CA | 92705 | UNITED STATES | | | VEN_588588 | 588588 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| STRUCTURES DESIGN GROUP | 2 CORPORATE PARK, SUITE 106 | | | | IRVINE | CA | 92606-5103 | UNITED STATES | | | VEN_398805 | 398805 | No | Vendor | Trade Payable | AP Aging Detail 10-20-11 ADDITIONS.xls | 10/26/2011 |
| STUCCO WORKS | 5900 WAREHOUSE WAY | | | | SACRAMENTO | CA | 95826 | UNITED STATES | | | VEN_381106 | 381106 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| STUCCO WORKS INC | 5900 WAREHOUSE WAY | | | | SACRAMENTO | CA | 95826 | UNITED STATES | | | VEN_391751 | 391751 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| STUDIO BLUE REPROGRAPHICS, INC. | 7132-A JOHNSON DRIVE | | | | PLEASANTON | CA | 94588 | UNITED STATES | | | VEN_230375 | 230375 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| STUFFLEBEAM, RONALD | 2081 TIAWAH | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | EMP_MF_0230 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SUACILLO, MICHAEL & JENNIFER | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_073 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SUAREZ, MIGUEL PALTAO & ELEANOR | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_002 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SUKUMARAN, SHEELA | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_013 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SULIAMANI, SEYAMAK & PARVIN | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_173057_033 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SULLIVAN GROUP REAL ESTATE ADVISORS | 12555 HIGH BLUFF DRIVE, SUITE 210 | | | | SAN DIEGO | CA | 92130 | UNITED STATES | | | VEN_663672 | 663672 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SUMMERLIN SOUTH COMMUNITY ASSOC. | 10801 W. CHARLESTON, 3RD FLOOR | | | | LAS VEGAS | NV | 89135-1200 | UNITED STATES | | | VEN_308953 | 308953 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SUMMIT LAND PARTNERS LLC | 430 32ND STREET, SUITE 200 | | | | NEWPORT BEACH | CA | 92663 | UNITED STATES | | | VEN_827180 | 827180 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SUMMIT LAND PARTNERS SUB I, LLC | 430 32ND STREET, SUITE 200 | | | | NEWPORT BEACH | CA | 92663 | UNITED STATES | | | VEN_830362 | 830362 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SUMMIT PLASTERING, INC. | 4501 E. LA PALMA AVE. #200 | | | | ANAHEIM | CA | 92807 | UNITED STATES | | | VEN_735189 | 735189 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SUN BLUEPRINT INC. | 2822 32ND STREET, SUITE #3 | | | | PHOENIX | AZ | 85008 | UNITED STATES | | | VEN_189341 | 189341 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SUN CAT SKYLIGHTS, LLC | 4485 EMERALD AVE | | | | LAS VEGAS | NV | 89120-2126 | UNITED STATES | | | CONTRACT_00703 | 628887 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SUN CITY LANDSCAPES, INC. | 4270 W. PATRICK | | | | LAS VEGAS | NV | 89118-6858 | UNITED STATES | | | CONTRACT_00704 | 310068 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SUN PLUMBING CO., INC. | MARK S. SIEGEL, ESQ. | ABT & SIEGEL | 401 WEST A STREET, SUITE 1730 | | SAN DIEGO | CA | 92101 | UNITED STATES | | | CMSLITCA_1103527_045 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SUNAHARA, JEFFREY | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_029 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SUNAHARA, WENDY | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_030 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SUNBELT TILE, INC. | 23211 LA PALMA AVE | | | | YORBA LINDA | CA | 92887 | UNITED STATES | | | VEN_281130 | 281130 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SUNDEVIL RESTORATION | 3125 N. 82ND STREET | | | | MESA | AZ | 85207 | UNITED STATES | | | VEN_591402 | 591402 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SUNESYS, LLC | 185 TITUS AVENUE | | | | WARRINGTON | PA | 18976 | UNITED STATES | | | VEN_836094 | 836094 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SUNRISE CARPENTRY INC. | 375 N STEPHANIE ST, BLDG 13 | | | | HENDERSON | NV | 89014 | UNITED STATES | | | VEN_MF_179 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| SUNRISE CARPENTRY, INC. | PO BOX 95787 | | | | LAS VEGAS | NV | 89193-5787 | UNITED STATES | | | CONTRACT_00705 | 582477 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SUNRISE ELECTRICAL CONTRACTING, INC. | 1713 OHARA CANYON RD. | | | | SANTA PAULA | CA | 93060 | UNITED STATES | | | VEN_703865 | 703865 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SUNRISE PAVING | 5562 MOUNTAIN VISTA STREET | | | | LAS VEGAS | NV | 89120 | UNITED STATES | | | VEN_305998 | 305998 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SUNSET COVE OWNER'S ASSOCIATION | C/O MENAS REALTY | 4990 MISSION BLVD | | | SAN DIEGO | CA | 92109 | UNITED STATES | | | VEN_769899 | 769899 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SUNSET FIRE PROTECTION LLC | PO BOX 355218 | | | | NORTH LAS VEGAS | NV | 89033 | UNITED STATES | | | VEN_MF_180 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| SUNSET LAND COMPANY, LLC | ONE ANNABEL LANE, SUITE 201 | | | | SAN RAMON | CA | 94583 | UNITED STATES | | | CONTRACT_00706 | 391762 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SUNSET RANCHOS INVESTORS, LLC | 1508 EUREKA RD., SUITE 250 | | | | ROSEVILLE | CA | 95661 | UNITED STATES | | | VEN_678225 | 678225 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SUNSTATE EQUIPMENT CO. | PO BOX 52581 | | | | PHOENIX | AZ | 85072-2581 | UNITED STATES | | | VEN_391763 | 391763 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SUNSTATE FIRE PROTECTION, INC | PO BOX 86324 | | | | PHOENIX | AZ | 85080-6324 | UNITED STATES | | | CONTRACT_00707 | 638258 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SUPERIOR ONSITE SERVICES | 237 BENT AVE | | | | SAN MARCOS | CA | 92078 | UNITED STATES | | | VEN_818241 | 818241 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SUPNET JR., THOMAS | 3620 CUEN CT | | | | SAN JOSE | CA | 95136 | UNITED STATES | | | EMP_NC_0163 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SUPRA, A UTC FIRE AND SECURITY COMPANY | PO BOX 504528 | | | | ST. LOUIS | MO | 63150-4528 | UNITED STATES | | | CONTRACT_00708 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SURE SERVE INC. | PO BOX 2193 | | | | CONCORD | CA | 94521 | UNITED STATES | | | VEN_824384 | 824384 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SURE WEST | PO BOX 1110 | | | | ROSEVILLE | CA | 95678-8110 | UNITED STATES | | | VEN_495023 | 495023 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SURE-TRACK | 3130 S. HARBOR BLVD, SUITE 100 | | | | SANTA ANA | CA | 92704 | UNITED STATES | | | VEN_416487 | 416487 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SUSAN H. CRAWFORD | 2225 ROBLES AVE | | | | SAN MARINO | CA | 91108 | UNITED STATES | | | VEN_829100 | 829100 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SUSAN W. CASE, INC. | 917 GLENNEYRE ST., #7 | | | | LAGUNA BEACH | CA | 92651 | UNITED STATES | | | VEN_838575 | 838575 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SUWANDY, WILLY | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | | | CMSLITCA_96610_035 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SUZANNE'S CATERING | 9121 ATLANTA AVENUE #227 | | | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | | | VEN_221196 | 221196 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SWANSON & ASSOCIATES | 17055 VIA DEL CAMPO, SUITE 100 | | | | SAN DIEGO | CA | 92127 | UNITED STATES | | | CONTRACT_00709 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| SWANSON, ADAM | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_061 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SWANSON, MARIA | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_062 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SWAPP, SCOTT | 5612 SUPER BOWL DR | | | | LAS VEGAS | NV | 89110 | UNITED STATES | | | EMP_NV_0164 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SWARTZ, SHANE & ABBE | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_058 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SWEENIE, BRIDGET | 114 VIA CANDELARIA | | | | COTO DE CAZA | CA | 92679 | UNITED STATES | | | EMPT_SC_0242 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| SWEET SEPTIC SYSTEMS, INC. | 5701 MOTHER LODE DR. | | | | PLACERVILLE | CA | 95667 | UNITED STATES | | | VEN_807111 | 807111 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SWIMS-STORM WATER INSPECTION & MAINTENAN | PO BOX 1627 | | | | DISCOVERY BAY | CA | 94505 | UNITED STATES | | | VEN_828721 | 828721 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SWOPE, EVELYN | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_SCV0028445_008 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SWOPE, STEVEN | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | | CMSLITCA_SCV0028445_009 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SWOPE, STEVEN & EVELYN | C/O SUZANNE N. PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_SCV26452_013 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SWRCB | ATTN: AFRS | PO BOX 1888 | | | SACRAMENTO | CA | 95812-1888 | UNITED STATES | | | VEN_391767 | 391767 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SWRCB/SW FEES | SWRCB ACCOUNTING OFFICE | PO BOX 1888 | | | SACRAMENTO | CA | 95812-1888 | UNITED STATES | | | VEN_391768 | 391768 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SYCAMORE CC, INC. | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | ENTITY_016 | | No | Vendor | Legal Entity | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| SYMONDS, DAVID & MARJORIES | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_074 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| SYNTHETIC PROS | PO BOX 2017 | | | | ELK GROVE | CA | 95759 | UNITED STATES | | | VEN_460867 | 460867 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SYNTROL | 2120 MARCH RD., #A | | | | ROSEVILLE | CA | 95747 | UNITED STATES | | | VEN_827673 | 827673 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| SYSCO FOOD SVCS OF LAS VEGAS | PO BOX 93537 | | | | LAS VEGAS | NV | 89193 | UNITED STATES | | | VEN_MF_181 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| SYSTEMS & SPACE, INC. | 500 BOULDER COURT, SUITE B | | | | PLEASANTON | CA | 94566 | UNITED STATES | | | VEN_685871 | 685871 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| T & M FRAMING, INC. | 1224 GREENFIELD DRIVE | | | | EL CAJON | CA | 92021 | UNITED STATES | | | VEN_259186 | 259186 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| T MCGEE ELECTRIC, INC. | C/O F. PHILLIP HOSP, ESQ./REBECCA N. HERMAN, ESQ | HOSP, GILBERT, BERGSTEN & HOUGH | 301 NORTH LAKE AVENUE, SUITE #410 | | PASADENA | CA | 91101 | UNITED STATES | | | CMSLITCA_365116_103 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| T MCGEE ELECTRIC, INC. | C/O STEVE DONALD, AGENT | 2390 SOUTH RESERVOIR STREET | | | POMONA | CA | 91766 | UNITED STATES | | | CMSLITCA_365116_065 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| T MCGEE ELECTRIC, INC. | PO BOX 1111 | | | | CHINO | CA | 91708 | UNITED STATES | | | VEN_222834 | 222834 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| T' MCGEE ELECTRIC, INC. | STEVE DONALD | 2390 S. RESERVOIR ST. | | | POMONA | CA | 91766 | UNITED STATES | | | CMSLITCA_1103527_046 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| T.C.CONSTRUCTION | 10540 PROSPECT | | | | SANTEE | CA | 92071 | UNITED STATES | | | VEN_234595 | 234595 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TACOS DON JORGE | 8693 VENICE BLVD | | | | LOS ANGELES | CA | 90034 | UNITED STATES | | | VEN_830717 | 830717 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TAD CONSULTING, INC. | 1401 N. BATAVIA #103 | | | | ORANGE | CA | 92867 | UNITED STATES | | | CONTRACT_00710 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TAD ENGINEERING | 4633 E. BOND AVE | | | | ORANGE | CA | 92869 | UNITED STATES | | | VEN_567445 | 567445 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TAILORED MASONRY OF CALIFORNIA | 2619 W. EDINGER, SUITE F-1 | | | | SANTA ANA | CA | 92704-3501 | UNITED STATES | | | VEN_362600 | 362600 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TALAMANTEZ, RALPH | C/O SUZANNE N. PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_SCV26452_022 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TALLEY METAL FABRICATION | PO BOX 850 | | | | SAN JACINTO | CA | 92581-0850 | UNITED STATES | | | CONTRACT_00711 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TAN, HOWARD | C/O SUZANNE N. PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_SCV26452_014 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TANEY ENGINEERING | 6030 S. JONES BLVD, SUITE 100 | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | | CONTRACT_00712 | 476893 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TARSHIS, DOTTIE | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_064 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TARSHIS, MURRAY | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_063 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TASK ENGINEERING | 3707 N. 7TH ST., SUITE 235 | | | | PHOENIX | AZ | 85014 | UNITED STATES | | | CONTRACT_00713 | 515021 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TATE, CHARLES | 4271 FLAMINGO | | | | PAHRUMP | NV | 89048 | UNITED STATES | | | EMPT_MF_0332 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| TAYLOR DIVERSIFIED, INC. | 2057 ALDERGROVE AVE | | | | ESCONDIDO | CA | 92029 | UNITED STATES | | | VEN_534521 | 534521 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TAYLOR MADE GOLF COMPANY, INC | FILE 56431 | | | | LOS ANGELES | CA | 90074-6431 | UNITED STATES | | | VEN_MF_182 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| TAYLOR TRIM & SUPPLY INC | 2061 ALDERGROVE AVE | | | | ESCONDIDO | CA | 92029 | UNITED STATES | | | VEN_391778 | 391778 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TAYLOR, ALLAN | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_065 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TAYLOR, SUZAN | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_066 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TAYLORED FLEET SOLUTIONS | 6430 SCHIRLLS STREET | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | | VEN_MF_183 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| TC WEATHERSTRIP INC. | PO BOX 3220 | | | | ONTARIO | CA | 91761-7775 | UNITED STATES | | | VEN_829257 | 829257 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TD SPORTS, INC. SPORT COURT OF SO. CAL. | 21 W. EAST ST., #107 | | | | SIMI VALLEY | CA | 93065 | UNITED STATES | | | VEN_765716 | 765716 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TEAM HEATING & AIR CONDITIONING, INC. | 42266 REMINGTON AVE | | | | TEMECULA | CA | 92590 | UNITED STATES | | | VEN_408479 | 408479 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TED BURTONS UNDERGROUND, INC. | PO BOX 3291 | | | | BEAUMONT | CA | 92223 | UNITED STATES | | | VEN_659999 | 659999 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TEEN CHALLENGE OF SO. CALIFORNIA, INC. | 3841 W. 130TH STREET | | | | HAWTHORNE | CA | 90250 | UNITED STATES | | | VEN_833791 | 833791 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TEEVAN, JOHN | C/O ROBERY J. CLAUSEN, ESQ. | LAW OFFICES OF ROBERT J. CLAUSEN, APC | 1400 BRISTOL STREET NORTH, SUITE 145 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | CMSLITCA_92941_012 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TEHRANI, ELHAM | C/O KENNETH S. KASDAN ESQ. JOHN B. FOSS, ESQ. SC | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BOULEVARD, SUITE 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_233522_010 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TEHRANI, MOJTABA | C/O KENNETH S. KASDAN ESQ. JOHN B. FOSS, ESQ. SC | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BOULEVARD, SUITE 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_233522_009 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TEICHERT CONSTRUCTION | PO BOX 13557 | | | | SACRAMENTO | CA | 95853-9935 | UNITED STATES | | | VEN_262895 | 262895 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TEICHERT CONSTRUCTION | PO BOX 700 | | | | LINCOLN | CA | 95648-0700 | UNITED STATES | | | VEN_568659 | 568659 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TEJAS UNDERGROUD, LLC | 4129 W. CHEYENNE AVE. STE A | | | | N. LAS VEGAS | NV | 89030 | UNITED STATES | | | VEN_190414 | 190414 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TELE PACIFIC | PO BOX 526015 | | | | SACRAMENTO | CA | 95852-6015 | UNITED STATES | | | CONTRACT_00714 | 553140 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TELEPACIFIC COMMUNICATIONS | PO BOX 93865 | | | | LAS VEGAS | NV | 89193-3865 | UNITED STATES | | | CONTRACT_00715 | 835091 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TEMCON CONCRETE CONSTRUCTION CO., INC. | 8989 S. HARDY ROAD | | | | TEMPE | AZ | 85284 | UNITED STATES | | | CONTRACT_00716 | 244419 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TEMECULA GLASS & MIRROR | 41755 RIDER WAY #2 | | | | TEMECULA | CA | 92590 | UNITED STATES | | | VEN_424794 | 424794 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TEMP POWER SYSTEMS, INC. | 625 E. FEE ANA STREET | | | | PLACENTIA | CA | 92870 | UNITED STATES | | | VEN_244435 | 244435 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TEMPLE, TAMMY | 51 MOONRISE WAY | | | | HENDERSON | NV | 89074 | UNITED STATES | | | EMP_NV_0165 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| TEREGIS, MIKE | 29211 COUNTRY HILLS RD. | | | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | | | EMP_SC_0166 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| TEREGIS, MIKE | 4490 VON KARMAN AVE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | VEN_638119 | 638119 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TERRA CONTRACTING | 5980 W. COUGAR AVE | | | | LAS VEGAS | NV | 89139 | UNITED STATES | | | CONTRACT_00717 | 604744 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TERRA FIRMA LANDSCAPE CO | 9520 CANDIDA ST. | | | | SAN DIEGO | CA | 92126 | UNITED STATES | | | VEN_234675 | 234675 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TERRA WEST PROPERTY MANAGEMENT | 6655 S. CIMARRON RD.,STE. 200 | ATTN: HOA ACCOUNTING DEPT. | | | LAS VEGAS | NV | 89113 | UNITED STATES | | | VEN_191396 | 191396 | No | Vendor | Trade Payable | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| TERRADAN CONSTRUCTION, INC. | 380 CARROL COURT, SUITE J | | | | BRENTWOOD | CA | 94513 | UNITED STATES | | | VEN_755614 | 755614 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TERRADO, FERDINAND & MARIANEL | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_075 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TERRELL, THOMAS C. & JANET C. | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_059 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TERRY, GRACE | C/O ALAN BRAYTON, ESQ. KATHERIN Y. LEE, ESQ. | BRAYTON PURCELL LLP | 222 RUSH LANDING ROAD | PO BOX 6169 | NOVATO | CA | 94948-6169 | UNITED STATES | | | CMSLITCA_275467_004 | | No | Litigant | California | WLH Combo Litigation Load file Ver 4.XLSX | 12/8/2011 |
| TERRYBERRY MANUFACTURING JEWELERS | 2033 OAK INDUSTRIAL DRIVE, N.E. | PO BOX 502 | | | GRAND RAPIDS | MI | 49501-0502 | UNITED STATES | | | VEN_293376 | 293376 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TEXTRON | 26007 NETWORK PLACE | | | | CHICAGO | IL | 60673-1260 | UNITED STATES | | | VEN_MF_184 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| TEXTRON FINANCIAL CORPORATION | 11575 GREAT OAKS WAY #210 | | | | ALPHARETTA | GA | 30022 | UNITED STATES | | | UCC_008 | | No | Vendor | UCC | WLH_UCC_To Load_10-25-2011.xlsx | 10/25/2011 |
| TFC TEXTRON | DEPT AT-40219 | | | | ATLANTA | GA | 31192-2019 | UNITED STATES | | | VEN_MF_185 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| THE AMERICAN INSURANCE COMPANY | 777 SAN MARIN DR, STE SM3, C88 | | | | NOVATO | CA | 94998 | UNITED STATES | | | BOND_069 | | No | Bondholder | Carrier | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| THE ARGONAUT | PO BOX 11209 | | | | MARINA DEL REY | CA | 90295 | UNITED STATES | | | VEN_775017 | 775017 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE ARIZONA REPUBLIC | PO BOX 54449 | | | | LOS ANGELES | CA | 90054-0449 | UNITED STATES | | | VEN_195637 | 195637 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE BARRICADE COMPANY, LLC | 5980 W. COUGAR AVE | | | | LAS VEGAS | NV | 89139 | UNITED STATES | | | CONTRACT_00718 | 828537 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| THE BLUEPRINT SHOP | 7133 DUBLIN BLVD | | | | DUBLIN | CA | 94568 | UNITED STATES | | | VEN_391786 | 391786 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE BOURASSA LAW GROUP CLIENT TRUST ACCT | 3025 W. SAHARA AVE, SUITE 105 | | | | LAS VEGAS | NV | 89102 | UNITED STATES | | | VEN_825096 | 825096 | No | Vendor | Professional Fees | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE BRIDGES GOLF CLUB | 9000 S. GALE RIDGE RD. | | | | SAN RAMON | CA | 94582 | UNITED STATES | | | VEN_842726 | 842726 | No | Vendor | Trade Payable | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| THE BRIDLE CREEK HOMEOWNERS ASSOCIATION | 4490 VON KARMAN AVE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | BOND_050 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| THE BUGMAN | 525 N. SHEPARD STREET | | | | ANAHEIM | CA | 92806 | UNITED STATES | | | VEN_390643 | 390643 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE CATERING TEAM | PO BOX 2504 | | | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | | | VEN_839826 | 839826 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE COAST NEWS GROUP | PO BOX 232550 | | | | ENCINITAS | CA | 92023-2550 | UNITED STATES | | | VEN_793792 | 793792 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE COMMONS HOMEOWNERS ASSOCIATION | C/O TERRA WEST | 6655 S. CIMARRON RD., SUITE 200 | | | LAS VEGAS | NV | 89113 | UNITED STATES | | | VEN_838567 | 838567 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE CROSSINGS HOMEOWNERS ASSOCIATION | C/O TERRA WEST PROPERTY MGMT. | 6655 S. CIMARRON RD., SUITE 200 | | | LAS VEGAS | NV | 89113 | UNITED STATES | | | VEN_841504 | 841504 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE DAILY REPUBLIC | PO BOX 47 | | | | FAIRFIELD | CA | 94533 | UNITED STATES | | | VEN_335126 | 335126 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE DOOR COMPANY | 2251 IVY STREET | | | | CHICO | CA | 95928 | UNITED STATES | | | VEN_771825 | 771825 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE FOLIAGE GROUP | 1612 ORCHARD DRIVE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | CONTRACT_00719 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| THE FOOTHILLS AT CARLSBAD HOMEOWNERS ASSOCIATION, A CALIFORNIA NONPROFIT MUTUAL | 12865 POINTE DEL MAR WAY | SUITE 200 | | | DEL MAR | CA | 92014 | UNITED STATES | | | BOND_051 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| THE GALLOWAY GROUP | 17 RAVEN LANE | | | | ALISO VIEJO | CA | 92656 | UNITED STATES | | | VEN_391789 | 391789 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE GARAGE DOOR & FIREPLACE CENTER | 7500 SAN JOAQUIN STREET | | | | SACRAMENTO | CA | 95820-2141 | UNITED STATES | | | VEN_786605 | 786605 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE GARDENS OWNERS ASSOCIATION | 4490 VON KARMAN AVE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | BOND_052 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| THE GARDENS OWNERS ASSOCIATION | C/O FAS | PO BOX 69 | | | WHITESBORO | TX | 76273 | UNITED STATES | | | VEN_828705 | 828705 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE GAS COMPANY | PO BOX C | | | | MONTEREY PARK | CA | 91756 | UNITED STATES | | | VEN_225904 | 225904 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE GRAHAM CONSULTING GROUP | 2723 CROW CANYON RD. | | | | SAN RAMON | CA | 94583 | UNITED STATES | | | VEN_838778 | 838778 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE GREGORY GROUP | 101 PARKSHORE DRIVE, SUITE 191 | | | | FOLSOM | CA | 95630 | UNITED STATES | | | VEN_400910 | 400910 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE HELSING GROUP INC | 2000 CROW CANYON PLACE, SUITE 380 | | | | SAN RAMON | CA | 94583 | UNITED STATES | | | VEN_391791 | 391791 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE HOOD CLEANING COMPANY | 2112 KIRKLAND AVE | | | | LAS VEGAS | NV | 89102 | UNITED STATES | | | VEN_MF_186 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| THE IRVINE COMPANY | DEPT. #1420 | EXECUTIVE PARK 111-BLDG 36 | | | LOS ANGELES | CA | 90084-1420 | UNITED STATES | | | VEN_642636 | 642636 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE IRVINE LAND COMPANY LLC | ATTN CINDY DAILY | 550 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660-7011 | UNITED STATES | | | CONTRACT_ANP_00013 | | No | Vendor | Contract - ANP | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| THE JASPER COMPANIES | C/O ROBERT F. JASPER, AGENT | 2970 GRACE LANE | | | COSTA MESA | CA | 92626 | UNITED STATES | | | CMSLITCA_365116_064 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE JASPER COMPANIES | C/O STEVEN D. BAYS, ESQ. | MARSHALL, FRENCH & DEGRAVE | 2030 MAIN STREET, SUITE #600 | | IRVINE | CA | 92614 | UNITED STATES | | CMSLITCA_365116_102 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| THE KOREA TIMES L.A., INC. | 4525 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010 | UNITED STATES | | VEN_768811 | 768811 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE KOREA TIMES SAN FRANCISCO | 8134 CAPWELL DRIVE | | | | OAKLAND | CA | 94621 | UNITED STATES | | VEN_823761 | 823761 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE LIGHT BULB GUY | PO BOX 4170 | | | | PALM SPRINGS | CA | 92263 | UNITED STATES | | VEN_823470 | 823470 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE MASONRY GROUP AND MADISON CAP FUNDIN | 30 S. WACKER DRIVE, SUITE 3700 | | | | CHICAGO | IL | 60606 | UNITED STATES | | VEN_758444 | 758444 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE MASONRY GROUP AND MADISON CAP FUNDING | 30 S. WACKER DRIVE, SUITE 3700 | | | | CHICAGO | IL | 60606 | UNITED STATES | | CONTRACT_00720 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| THE MASONRY GROUP OR MADISON CAP FUNDIN | 30 S. WACKER DRIVE, SUITE 3700 | | | | CHICAGO | IL | 60606 | UNITED STATES | | VEN_757724 | 757724 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE MODEL KEEPERS, INC. | 1611 S. MELROSE DRIVE SUITE A320 | | | | VISTA | CA | 92081 | UNITED STATES | | CONTRACT_00721 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| THE PACIFIC CLUB | 4110 MACARTHUR BLVD. | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | VEN_435194 | 435194 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE PATCHWORKS OF ARIZONA, INC | 26955 N. 160TH STREET | | | | SCOTTSDALE | AZ | 85262 | UNITED STATES | | VEN_842769 | 842769 | No | Vendor | Trade Payable | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| THE PLANNING ASSOCIATES | 3151 AIRWAY AVENUE, SUITE R-1 | | | | COSTA MESA | CA | 92626 | UNITED STATES | | CONTRACT_00722 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| THE PRESCOTT COMPANIES | 5966 LA PLACE CT., SUITE 170 | | | | CARLSBAD | CA | 92008 | UNITED STATES | | VEN_487023 | 487023 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE PRESSURE GROUT COMPANY | 1975 NATIONAL AVE | | | | HAYWARD | CA | 94545-1709 | UNITED STATES | | VEN_733992 | 733992 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE PROFESSIONAL GOLFERS' ASSOC | PO BOX 30017 | | | | TAMPA | FL | 33630-3017 | UNITED STATES | | VEN_MF_187 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| THE REDHAWK COMPANIES, INC. | 1285 SANTA RITA RD. | | | | TEMPLETON | CA | 93465 | UNITED STATES | | VEN_637482 | 637482 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE REDHAWK COMPANIES, INC. | PO BOX 80905 | | | | RANCHO SANTA MARG | CA | 92688-0905 | UNITED STATES | | VEN_423679 | 423679 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE RYNESS COMPANY | ATTNETION: PATTI LOMAS | 801 SAN RAMON VALLEY BLVD. | | | DANVILLE | CA | 94526 | UNITED STATES | | VEN_317112 | 317112 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE SACRAMENTO BEE | PO BOX 11967 | | | | FRESNO | CA | 93776-1967 | UNITED STATES | | VEN_221022 | 221022 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE STONE GROUP | 120 SPRING STREET | | | | PLEASANTON | CA | 94566 | UNITED STATES | | VEN_391803 | 391803 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE SUN NEWSPAPER GROUP | PO BOX 6247 | | | | SAN BERNARDINO | CA | 92412 | UNITED STATES | | VEN_816721 | 816721 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE TILE FIX, INC. | 940 AMANDA LANE | | | | LA HABRA | CA | 90631 | UNITED STATES | | VEN_772369 | 772369 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THE TORO COMPANY - NSN | 39398 TREASURY CENTER | | | | CHICAGO | IL | 60694-9300 | UNITED STATES | | VEN_MF_188 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| THE UNIVERSAL GROUP | 22233 N. 23RD AVE | | | | PHOENIX | AZ | 85027 | UNITED STATES | | CONTRACT_00723 | 814565 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| THE WALL COMPANY | 1476 W. HARVARD AVE | | | | GILBERT | AZ | 85233 | UNITED STATES | | CONTRACT_00724 | 840413 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| THE WILLIAM HARWELL LYON SEPARATE PROPERTY | C/O RICHARD M. SHERMAN, JR. ESQ. | IRELL & MANELLA LLP | 840 NEWPORT CENTER DRIVE | SUITE 400 | NEWPORT BEACH | CA | 92660 | UNITED STATES | | STOCK_00001 | | | Shareholder | Undefined | Maintain Creditors | 12/13/2011 |
| THE YARD LUMBER & FENCE | 112 SOUTH RIVERSIDE DRIVE | | | | MODESTO | CA | 95354 | UNITED STATES | | VEN_391807 | 391807 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THOMAS PLUMBING | 1671 VINEYARD DRIVE | | | | ANTIOCH | CA | 94509 | UNITED STATES | | CONTRACT_00725 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| THOMAS REPROGRAPHICS | PO BOX 740967 | | | | DALLAS | TX | 75374-0967 | UNITED STATES | | VEN_350596 | 350596 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THOME, ALICE | 8401 INDIGO SKY AVENUE | | | | LAS VEGAS | NV | 89129 | UNITED STATES | | EMP_NV_0167 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| THOMPSON ELECTRIC | 811 SAN RAMON VALLEY BLVD, SUITE 102 | | | | DANVILLE | CA | 94526 | UNITED STATES | | VEN_510684 | 510684 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THOMPSON, KENNETH | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_CA1100369_060 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| THOMPSON, MARK | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_1007968_067 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| THOMPSON, RAYANNE | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_1007968_068 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| THOMPSON, TAYLOR | 4120 E. WINTERWOOD ROAD | | | | PAHRUMP | NV | 89048-6514 | UNITED STATES | | EMPT_MF_0355 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| THOMPSON, VERONICA | 10445 ARTESIA BLVD | #49A | | | BELLFLOWER | CA | 90706 | UNITED STATES | | EMPT_CORP_0293 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| THOMSON FINANCIAL | PO BOX 5137 | | | | CAROL STREAM | IL | 60197-5137 | UNITED STATES | | VEN_622208 | 622208 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THOMSON REUTERS (MARKETS) LLC | PO BOX 5136 | | | | CAROL STREAM | IL | 60197-5136 | UNITED STATES | | VEN_819024 | 819024 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THORNTON STEEL & IRONWORKS | 1323 SO. STATE COLLEGE PARKWAY | | | | ANAHEIM | CA | 92806 | UNITED STATES | | CONTRACT_00726 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| THORPE DESIGNS, INC. | PO BOX 1149 | | | | BRENTWOOD | CA | 94513 | UNITED STATES | | CONTRACT_00727 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| THREE D ALARM COMPANY | 4690 E SECOND ST, #4 | | | | BENICIA | CA | 94510 | UNITED STATES | | VEN_391814 | 391814 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THREE D ELECTRIC COMPANY | 4690 EAST SECOND ST., STE. 4 | | | | BENICIA | CA | 94510 | UNITED STATES | | CONTRACT_00728 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| THREE SISTERS PROPERTIES | 19 CORPORATE PLAZA | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | CONTRACT_00729 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| THREE SIXTY AT SOUTH BAY ASSOCIATION | 4490 VON KARMAN AVE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | BOND_053 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| THREE SIXTY AT SOUTH BAY ASSOCIATION | C/O MERIT PROPERTY MANAGEMENT | 1 POLARIS WAY, SUITE 100 | | | ALISO VIEJO | CA | 92656 | UNITED STATES | | VEN_830207 | 830207 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| THROWER, CHRIS & SHANNA | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_1103791_022 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| THURSTON ELEVATOR CONCEPTS | 307 S. VERMONT AVE, SUITE F | | | | GLENDORA | CA | 91741 | UNITED STATES | | CONTRACT_00730 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| THURSTON ELEVATOR CONCEPTS | 630 N. VERNON AVE | | | | AZUSA | CA | 91702 | UNITED STATES | | VEN_747104 | 747104 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TIBERTI FENCE CO | 4975 ROGERS STREET | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | VEN_280305 | 280305 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TIERRA ESTE HOMEOWNERS ASSOCIATION | 6628 SKY POINTE DR., #280 | | | | LAS VEGAS | NV | 89131 | UNITED STATES | | VEN_800868 | 800868 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TIFFANY BROS CARPET & UPHOLSTERY CLEANIN | 13291 RAINIER CIRCLE | | | | WESTMINSTER | CA | 92683 | UNITED STATES | | VEN_227176 | 227176 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TIFFER, VIOLA | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | | CMSLITCA_20010042_003 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TIGER TECHNOLOGY SOLUTIONS, INC. | 1300 BRISTOL ST., SUITE 100 | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | VEN_707532 | 707532 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TILE TRENDS | 1311 LAWRENCE DR. | | | | NEWBURY PARK | CA | 91320 | UNITED STATES | | VEN_324128 | 324128 | No | Vendor | Trade Payable | AP Aging Detail 10-20-11 ADDITIONS.xls | 10/26/2011 |
| TIMBERLAKE CABINET COMPANY | 3146 GOLD CAMP DR. | | | | RANCHO CORDOVA | CA | 95670 | UNITED STATES | | CONTRACT_00731 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TIME VALUE SOFTWARE | PO BOX 50250 | | | | IRVINE | CA | 92619-9809 | UNITED STATES | | VEN_792108 | 792108 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TIME WARNER CABLE | PO BOX 60506 | | | | CITY OF INDUSTRY | CA | 91716-0506 | UNITED STATES | | VEN_753598 | 753598 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TIME WARNER CABLE LLC | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 | UNITED STATES | | VEN_831630 | 831630 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TIMOTHY A. HOBBS AND MICHELLE L. HOBBS AS TRUSTEES OF THE TIMOTHY A. HOBBS AND MICHELLE L. HOBBS REVOCABLE FAMILY TRUST | C/O CLAYTON M. ANDERSON, ESQ. MATTHEW R. SCHO | ANDERSON & KRIGER | 4750 DUCKHORN DRIVE | | SACRAMENTO | CA | 95834 | UNITED STATES | | CMSLITCA_20100719_003 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TINCO SHEET METAL, INC. | 958 N. EASTERN AVE | | | | LOS ANGELES | CA | 90063 | UNITED STATES | | CONTRACT_00732 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TINSMAN, JASON & SHAWN | C/O FRED M. ADELMAN, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_365116_014 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TIP TOP MODELS | 1213 W. BAY AVE | | | | NEWPORT BEACH | CA | 92661 | UNITED STATES | | VEN_740789 | 740789 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TITAN OUTDOOR, LLC | 850 THIRD AVE | | | | NEW YORK | NY | 10022 | UNITED STATES | | VEN_837804 | 837804 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TITAN SHEET METAL, INC. | 180 VANDER STREET | | | | CORONA | CA | 92880 | UNITED STATES | | CONTRACT_00733 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TITAN STAIRS & TRIM, INC. | 5325 S. VALLEY VIEW | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | CONTRACT_00734 | 190756 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TITLEIST | PO BOX 88112 | | | | CHICAGO | IL | 60695-1112 | UNITED STATES | | VEN_MF_189 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| TIVOLI LLC | 4535 W. RUSSELL RD., SUITE 1 | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | VEN_837100 | 837100 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TJM PAINTING INC. | 5808 W. MARYLAND AVE | | | | GLENDALE | AZ | 85301 | UNITED STATES | | VEN_459719 | 459719 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TKACH, VLADIMIR | C/O SUZANNE N. PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_SCV26452_015 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TKG VACA SIGNS, LLC | C/O JORDEX MANAGEMENT, INC. | PO BOX 503 | | | RODEO | CA | 94572 | UNITED STATES | | VEN_542061 | 542061 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TL FABRICATIONS, LP | 13727 EXCELSIOR DRIVE | | | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | | VEN_602642 | 602642 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TMAX GEAR | PO BOX 360286 | | | | PITTSBURGH | PA | 15250-6286 | UNITED STATES | | VEN_MF_190 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| T-MOBILE | PO BOX 51843 | | | | LOS ANGELES | CA | 90051-6143 | UNITED STATES | | VEN_MF_191 | | No | Vendor | Utilities | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| T-MOBILE USA, INC. | PO BOX 51843 | | | | LOS ANGELES | CA | 90051-6143 | UNITED STATES | | CONTRACT_00736 | 783367 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TMP SERVICES, INC. | 425 S. RANCHO AVENUE | | | | COLTON | CA | 92324 | UNITED STATES | | VEN_474476 | 474476 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| T-N-T GRADING, INC. | 268 REDEL RD. | | | | SAN MARCOS | CA | 92078 | UNITED STATES | | VEN_350625 | 350625 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TOM, STANLEY & MAY | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_076 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TOMKINS INDUSTRIES, INC., DBA LASCO BATHWARE | C T CORPORATION SYSTEM | 818 WEST SEVENTH ST. | | | LOS ANGELES | CA | 90017 | UNITED STATES | | CMSLITCA_1103527_047 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TOMKINS INDUSTRIES, INC., DBA LASCO BATHWARE | C/O CT CORPORATION SYSTEM, AGENT | 818 WEST 7TH STREET | | | LOS ANGELES | CA | 90017 | UNITED STATES | | CMSLITCA_MC021755_035 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TOMKINS INDUSTRIES, INC., DBA LASCO BATHWARE | C/O JEFFREY B. STOLTZ, ESQ. | LEWIS, BRISBOIS, BISGAARD & SMITH | 221 NORTH FIGUEROA STREET, SUITE #1200 | | LOS ANGELES | CA | 90012 | UNITED STATES | | CMSLITCA_MC021755_042 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TONG, JONES & SANDRA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_077 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TOP CAT CONSTRUCTION, LLC | 6340 MCLEOD DRIVE, SUITE 5 | | | | LAS VEGAS | NV | 89120 | UNITED STATES | | VEN_645941 | 645941 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TOP FLIGHT INDUSTRIES, INC. | 22651 LAMBERT ST., SUITE 105 | | | | LAKE FORREST | CA | 92630 | UNITED STATES | | VEN_502748 | 502748 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TOP GRADE CONSTRUCTION, INC. | 324 EARHART WAY | | | | LIVERMORE | CA | 94550 | UNITED STATES | | CONTRACT_00737 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TOP NOTCH PLUMBING, HEATING & AIR COND. | 23215 TEMESCAL CANYON RD., SUITE B | | | | CORONA | CA | 92883 | UNITED STATES | | VEN_563751 | 563751 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TOPNOTCH SERVICES, INC. | 9260 EL CAMINO ROAD | | | | LAS VEGAS | NV | 89139 | UNITED STATES | | CONTRACT_00738 | 827711 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TORRENT RESOURCES | 1509 E. ELWOOD ST. | | | | PHOENIX | AZ | 85040 | UNITED STATES | | CONTRACT_00739 | 818259 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TORRES, ALEXANDER | 31959 VIOLET DR | | | | WINCHESTER | CA | 92596 | UNITED STATES | | EMP_SC_0168 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| TORRES, ALEXANDER A. | 31959 VIOLET DRIVE | | | | WINCHESTER | CA | 92596 | UNITED STATES | | VEN_391828 | 391828 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TORRES, LUIS | C/O KENNETH S. KASDAN ESQ. JOHN B. FOSS, ESQ. SC | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BOULEVARD, SUITE 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_233522_011 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TORRES, MICHELLE | C/O KENNETH S. KASDAN ESQ. JOHN B. FOSS, ESQ. SC | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BOULEVARD, SUITE 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_233522_012 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TOTAH, ISA & IBTISAM | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_CA1100369_061 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TOTAL SAFETY INC. | 9555 DEL WEBB BLVD | | | | LAS VEGAS | NV | 89134-8317 | UNITED STATES | | CONTRACT_00740 | 471312 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TOTAL SECURE SHREDDING | PO BOX 81669 | | | | SAN DIEGO | CA | 92138-1669 | UNITED STATES | | VEN_802724 | 802724 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TOTAL SIGN SYSTEMS | 6275 W. POST ROAD | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | CONTRACT_00741 | 817862 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TOUCH UP, INC., DBA T & R PAINTING & DRYWALL | C/O HAGAI RAPAPORT, AGENT | 7115 VALJEAN AVENUE | | | VAN NUYS | CA | 91406 | UNITED STATES | | CMSLITCA_365116_066 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TOUCH UP, INC., DBA T & R PAINTING & DRYWALL | C/O STEVEN D. BAYS, ESQ. | MARSHALL, FRENCH & DEGRAVE | 2030 MAIN STREET, SUITE #600 | | IRVINE | CA | 92614 | UNITED STATES | | CMSLITCA_365116_104 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TOUCHTONE SOFTWARE INTERNATIONAL | PO BOX 5719 | | | | IRVINE | CA | 92616-5719 | UNITED STATES | | VEN_274378 | 274378 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TOUCH-UP DOC, INC. | PO BOX 77112 | | | | CORONA | CA | 92877 | UNITED STATES | | VEN_399912 | 399912 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TOWEL & TISSUE OF LAS VEGAS | PO BOX 94946 | | | | LAS VEGAS | NV | 89193-4946 | UNITED STATES | | VEN_592819 | 592819 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TOWN & COUNTRY ROOFING, INC. | 2155 ELKINS WAY, SUITE H | | | | BRENTWOOD | CA | 94513 | UNITED STATES | | VEN_230404 | 230404 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TOWN OF GILBERT | 90 E. CIVIC CENTER DRIVE | | | | GILBERT | AZ | 85292 | UNITED STATES | | BOND_054 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| TOWN OF GILBERT | UTILITY DEPARTMENT | PO BOX 52653 | | | PHOENIX | AZ | 85072-2653 | UNITED STATES | | VEN_455179 | 455179 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TOWN OF GILBERT POLICE DEPARTMENT | 75 E. CIVIC CENTER DR. | | | | GILBERT | AZ | 85296 | UNITED STATES | | VEN_782891 | 782891 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TOWN OF PAHRUMP | 400 N. HIGHWAY 160 | | | | PAHRUMP | NV | 89060 | UNITED STATES | | VEN_MF_193 | | No | Vendor | Taxing Authority | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| TOWN OF PAHRUMP | 400 N. NEVADA HIGHWAY 160 | | | | PAHRUMP | NV | 89060 | UNITED STATES | | CONTRACT_00742 | 666540 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TOWN OF PAHRUMP | ATTN: PERMIT FEE DEPARTMENT | 400 N. NEVADA HIGHWAY 160 | | | PAHRUMP | NV | 89060 | UNITED STATES | | CMSTX_666540_2 | | No | Taxing Authority | Permit Fee | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| TOWN OF PAHRUMP | ATTN: PROPERTY TAX DEPARTMENT | 400 N. NEVADA HIGHWAY 160 | | | PAHRUMP | NV | 89060 | UNITED STATES | | CMSTX_666540_1 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| TOWN OF QUEEN CREEK | 22350 S. ELLSWORTH RD. | | | | QUEEN CREEK | AZ | 85242 | UNITED STATES | | VEN_320071 | 320071 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TOWN OF QUEEN CREEK - UTILITIES | 22350 S. ELLSWORTH RD. | | | | QUEEN CREEK | AZ | 85142-9311 | UNITED STATES | | VEN_834013 | 834013 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TRABUCO OAKS STEAKHOUSE | PO BOX 440 | | | | TRABUCO CANYON | CA | 92678 | UNITED STATES | | VEN_391831 | 391831 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TRACKING ONLY (BROKER) - WRITTEN THROUGH GEORGE PETERSON INSURANCE | 101 MORRIS STREET | #210 | | | SEBASTOPOL | CA | 95472-3844 | UNITED STATES | | CONTRACT_00743 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TRACY, ROBERT | 5430 GRAIN MILL RD | | | | PAHRUMP | NV | 89061 | UNITED STATES | | EMPT_MF_0366 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| TRADEMARK VISUAL, INC. | 3732 E. UNIVERSITY DRIVE | | | | PHOENIX | AZ | 85034 | UNITED STATES | | VEN_807146 | 807146 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TRAFFIC CONTROL AND SAFETY DEVICES, INC. | 5380 CAMERON ST., SUITE 10 | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | VEN_817029 | 817029 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TRAFFIC CONTROL SERVICE, INC. | PO BOX 4180 | | | | FULLERTON | CA | 92804 | UNITED STATES | | VEN_254633 | 254633 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TRAN, ANNIE | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_096 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TRAN, IRINA TRINH | 3480 CASHMERE ST | | | | DANVILLE | CA | 94506 | UNITED STATES | | EMP_NC_0169 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| TRANSPACIFIC MANAGEMENT SERVICE | 15661 RED HILL AVE, SUITE 201 | ATTN: CORPORATE ACCOUNTING | | | TUSTIN | CA | 92780-7300 | UNITED STATES | | VEN_487040 | 487040 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TRANSPORTATION CORRIDOR AGENCIES | 125 PACIFICA, SUITE 100 | | | | IRVINE | CA | 92618 | UNITED STATES | | VEN_297220 | 297220 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TRAPEZA CDO X, LTD. | C/O TRAPEZA CAPITAL MANAGEMENT, LLC, COLLATE | 712 5TH AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10019 | UNITED STATES | | CONTRACT_00744 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TRAPEZA CDO XI, LTD. | C/O TRAPEZA CAPITAL MANAGEMENT, LLC, COLLATE | 712 5TH AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10019 | UNITED STATES | | CONTRACT_00745 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TRAPEZIUM CONSULTING GROUP LLC | 7898 E. ACOMA DRIVE, SUITE 100 | | | | SCOTTSDALE | AZ | 85260 | UNITED STATES | | CONTRACT_00746 | 826398 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TRAVELERS CASUALTY AND SURETY CO. OF AME | 33650 6TH AVENUE, SUITE 200 | | | | FEDERAL WAY | WA | 98003-6754 | UNITED STATES | | VEN_820981 | 820981 | No | Vendor | Insurance/Insurer | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TREGLIA, BRITTANY | 121 E DOMINGO | | | | PAHRUMP | NV | 89048 | UNITED STATES | | EMP_MF_0231 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| TREK INSURANCE SOLUTIONS, INC. | 16141 SWINGLEY RIDGE ROAD, SUITE 100 | | | | CHESTERFIELD | MO | 63017 | UNITED STATES | | VEN_820009 | 820009 | No | Vendor | Insurance/Insurer | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TRENCHERS WEST CONSTRUCTION COMPANY | 128 E. DYER RD., SUITE F | | | | SANTA ANA | CA | 92707-3715 | UNITED STATES | | VEN_227707 | 227707 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TRI VALLEY DRYWALL | PO BOX 1537 | | | | BRENTWOOD | CA | 94513 | UNITED STATES | | VEN_245411 | 245411 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TRIBUNE INTERACTIVE | 14891 COLLECTIVE CENTER DRIVE | | | | CHICAGO | IL | 60693-0148 | UNITED STATES | | VEN_823832 | 823832 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TRICE, JACOB | 5701 ALDERWOOD AVE. | | | | PAHRUMP | NV | 89060 | UNITED STATES | | EMPT_MF_0354 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| TRI-CORE SURVEYING, LLC | 6761 W. CHARLESTON | | | | LAS VEGAS | NV | 89146 | UNITED STATES | | VEN_828254 | 828254 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TRI-COUNTY LOCKSMITH | 2502 HILLROSE PLACE | | | | OXNARD | CA | 93036 | UNITED STATES | | VEN_413534 | 413534 | No | Vendor | Trade Payable | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| TRILOGY PLUMBING, INC. | 184 E. LIBERTY AVE | | | | ANAHEIM | CA | 92801 | UNITED STATES | | VEN_576261 | 576261 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TRIMCO FINISH INC | 3130 W. HARVARD STREET | | | | SANTA ANA | CA | 92704 | UNITED STATES | | CONTRACT_00747 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TRINCHERO CONSTRUCTION, INC. | 12860 SYCAMORE AVENUE | | | | SAN MARTIN | CA | 95046 | UNITED STATES | | VEN_554441 | 554441 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TRINH, LONG | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_173057_015 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TRINH, MARC | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_CIVRS913725_031 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TRINH, THAO | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_CIVRS913725_032 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TRI-STAR INTERIORS | 20800 DEARBORN ST. | | | | CHATSWORTH | CA | 91311 | UNITED STATES | | VEN_779801 | 779801 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TRITON ENGINEERING | 6757 W. CHARLESTON BLVD, SUITE B | | | | LAS VEGAS | NV | 89146 | UNITED STATES | | CONTRACT_00748 | 819420 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TRITON GRADING AND PAVING LLC | 4220 ARCATA WAY, BLDG B, STE 1 | | | | N. LAS VEGAS | NV | 89030 | UNITED STATES | | VEN_642468 | 642468 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TRIUMPH SHEET METAL, INC. | C/O HERMAN K. AUSLANDER, AGENT | 5322 VALLECITO AVENUE | | | WESTMINSTER | CA | 92683 | UNITED STATES | | CMSLITCA_MC021755_036 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TRIUMPH SHEET METAL, INC. | C/O STEVEN D. BAYS, ESQ. | MARSHALL, FRENCH & DEGRAVE | 2030 MAIN STREET, SUITE #600 | | IRVINE | CA | 92614 | UNITED STATES | | CMSLITCA_365116_105 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TRI-VALLEY MECHANICAL INC. | 28261 SIERRA CROSS AVE. | | | | CANYON COUNTRY | CA | 91387 | UNITED STATES | | VEN_457879 | 457879 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TRODDEN, ANGELITA M. | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_CA1100369_062 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TROMP, JESSIKA L. | C/O GEORGE D. BOJIC, ESQ. ANTHONY L. LIVESAY, ES | BOJIC & LIVESAY LLP | 5101 EAST LA PALMA AVENUE, SECOND FLOOR | | ANAHEIM | CA | 92807 | UNITED STATES | | CMSLITCA_1103527_016 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TRUE AIR MECHANICAL | 550 S. MELROSE ST. | | | | PLACENTIA | CA | 92870 | UNITED STATES | | VEN_832755_B | 832755 | No | Vendor | Trade Payable | AP Aging Detail 11-22-11 Ver 2.xls | 11/23/2011 |
| TRUE AIR MECHANICAL | 5576 E. LA PALMA AVE | | | | ANAHEIM | CA | 92807 | UNITED STATES | | CONTRACT_00749 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TRUE VALUE HARDWARE | 115 LYSTRA CT | | | | SANTA ROSA | CA | 95403 | UNITED STATES | | VEN_391848 | 391848 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TRUE VIEW WINDOWS | 3745 E. ILLINI ST., #2 | | | | PHOENIX | AZ | 85040 | UNITED STATES | | VEN_811815 | 811815 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TRUJILLO, RAL & CHERYL-LYN | C/O SUZANNE N. PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_SCV26452_016 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TRUST ACCOUNT OF THE LAW OFFICES OF | ALAN M. MAYER, INC. | 1120 NYE STREET, #200 | | | SAN RAFAEL | CA | 94901 | UNITED STATES | | VEN_825070 | 825070 | No | Vendor | Professional Fees | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TSAI, WAI SEUNG LIU | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_078 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TSAO, DAVID | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_173057_007 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TUB PROS, INC. | 2101 E. BONANZA RD. | | | | LAS VEGAS | NV | 89101 | UNITED STATES | | CONTRACT_00750 | 749097 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TUCKER, KELLI | C/O GEORGE D. BOJIC, ESQ. ANTHONY L. LIVESAY, ES | BOJIC & LIVESAY LLP | 5101 EAST LA PALMA AVENUE, SECOND FLOOR | | ANAHEIM | CA | 92807 | UNITED STATES | | CMSLITCA_1103527_009 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TUNSTILL PLASTERING, INC. | 8347 63RD ST. | | | | RIVERSIDE | CA | 92509 | UNITED STATES | | VEN_223976 | 223976 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TUNSTILL PLASTERING, INC. | C/O JIM TUNSTILL, AGENT | 8347 63RD AVENUE | | | RIVERSIDE | CA | 92509 | UNITED STATES | | CMSLITCA_MC021755_037 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TUNSTILL PLASTERING, INC | JIM L. TUNSTILL | 8347 63RD AVE. | | | RIVERSIDE | CA | 92509 | UNITED STATES | CMSLITCA_1103527_048 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TURF EQUIPMENT SUPPLY CO. | 4022 PONDEROSA WAY | | | | LAS VEGAS | NV | 89118 | UNITED STATES | VEN_MF_194 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| TURN KEY TUBS | PO BOX 4218 | | | | RIVERSIDE | CA | 92504 | UNITED STATES | CONTRACT_00751 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TURNER OUTDOOR ADVERTISING, INC | 4318 PINELL STREET | | | | SACRAMENTO | CA | 95838 | UNITED STATES | VEN_750864 | 750864 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TURNER RIVERWALK - 3, LLC | C/O KRAUS MGMT. SERVICES, INC. | 670 W. 17TH STREET, SUITE C4 | | | COSTA MESA | CA | 92627 | UNITED STATES | CONTRACT_00752 | 693290 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TURNER, ADAM | 271 VIA CIMA CT | | | | DANVILLE | CA | 94526 | UNITED STATES | EMP_NC_0170 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| TURNER, DELORES | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_DEL1100369_015 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TURQUEZA, DERICK & MADONNA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_DEL1100369_080 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TUSTIN PUBLIC SCHOOLS FOUNDATION | 150 EL CAMINO REAL, #140 | | | | TUSTIN | CA | 92780 | UNITED STATES | VEN_561895 | 561895 | No | Vendor | Municipality | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| TUSTIN UNIFIED SCHOOL DISTRICT | 300 S. "C" STREET | | | | TUSTIN | CA | 92780 | UNITED STATES | VEN_431767 | 431767 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| TUSTIN VILLAS PARTNERS, LLC | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | AFFILIATE_035 | | No | Vendor | Affiliate | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| TUSTIN VISTAS PARTNERS, LLC | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | AFFILIATE_036 | | No | Vendor | Affiliate | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| TUTTLE, MERVIN & JEANNE | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_CA1100369_063 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| TW TELECOM HOLDINGS, INC | PO BOX 172567 | | | | DENVER | CO | 80217-2567 | UNITED STATES | CONTRACT_00753 | 825660 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TW TELECOM HOLDINGS, INC. ATTN: GENERAL | 7 MASON | | | | IRVINE | CA | 92618 | UNITED STATES | CONTRACT_00754 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| TYGOR CONSTRUCTION INC. | 23011 MOULTON PARKWAY, #I-3 | | | | LAGUNA HILLS | CA | 92653 | UNITED STATES | CONTRACT_00755 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| U & Q GENERAL MAINTENANCE | 1582 TEAL CLUB DRIVE | | | | OXNARD | CA | 93030 | UNITED STATES | VEN_480972 | 480972 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| U.S TRADEMARK COMPLIANCE SERVICE | 2632 S. 83RD AVENUE, SUITE 100-101 | | | | PHOENIX | AZ | 85043 | UNITED STATES | VEN_837599 | 837599 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| U.S. ARMY CORPS OF ENGINEERS | 911 WILSHIRE BLVD. | | | | LOS ANGELES | CA | 90017-3401 | UNITED STATES | BOND_056 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| U.S. ARMY CORPS OF ENGINEERS | PO BOX 532711 | ATTN:CESPL-CO-R-200200338-DPS | | | LOS ANGELES | CA | 90053 | UNITED STATES | CONTRACT_00756 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| U.S. BANK | CM - 9690 | | | | ST. PAUL | MN | 55170-9690 | UNITED STATES | VEN_102138 | 102138 | No | Vendor | Bank | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| U.S. BANK | PO BOX 790401 | | | | ST. LOUIS | MO | 63179-0401 | UNITED STATES | VEN_759105 | 759105 | No | Vendor | Bank | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| U.S. BANK NATIONAL ASSOCIATION | 180 EAST FIFTH STREET | ATTN:CORPORATE TRUST DEPARTMENT | | | ST.PAUL | MN | 55101 | UNITED STATES | SCHD_0002 | | No | Vendor | Bank | Maintain Creditors | 11/11/2011 |
| U.S. BUREAU OF RECLAMATION | PO BOX 60000 | FILE #91547 | | | SAN FRANCISCO | CA | 94160-1547 | UNITED STATES | VEN_576595 | 576595 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| U.S. DEPARTMENT OF FISH AND WILDLIFE SERVICE | 2310 EL CAMINO AVE. | SUITE 130 | | | SACRAMENTO | CA | 95821-6340 | UNITED STATES | BOND_057 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| U.S. KIDS GOLF | PO BOX 105334 | | | | ATLANTA | GA | 30321-5334 | UNITED STATES | VEN_MF_195 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| U.S. POSTAL SERVICE | 10923 PROGRESS CT. | | | | RANCHO CORDOVA | CA | 95673 | UNITED STATES | VEN_258167 | 258167 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| U.S. POSTAL SERVICE | 1133 CAMELBACK STREET | | | | NEWPORT BEACH | CA | 92660-9998 | UNITED STATES | VEN_274520 | 274520 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| U.S. POSTMASTER | 233 E. SOUTHERN | | | | TEMPE | AZ | 85282 | UNITED STATES | VEN_199822 | 199822 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| UC ADVANTAGE, INC. | PO BOX 2068 | | | | MISSION VIEJO | CA | 92690 | UNITED STATES | VEN_702715 | 702715 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| UCS TRENCHING, INC. | PO BOX 1926 | | | | CORONA | CA | 92878-1926 | UNITED STATES | VEN_735795 | 735795 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| UGM CITATAH, INC. DBA UGMC | 13220 CAMBRIDGE ST. | | | | SANTE FE SPRINGS | CA | 90670 | UNITED STATES | CONTRACT_00757 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ULLICO CASUALTY COMPANY | 1625 EYE ST NW | | | | WASHINGTON | DC | 20006 | UNITED STATES | CONTRACT_00758 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ULLICO CASUALTY COMPANY | 2600 WEST OLIVE AVE, 5TH FLOOR | | | | BURBANK | CA | 91505 | UNITED STATES | BOND_070 | | No | Bondholder | Carrier | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| ULTIMATE DRYWALL L.L.C. | 4731 W. WHISPERING WIND DR. | | | | GLENDALE | AZ | 85310 | UNITED STATES | VEN_291215 | 291215 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ULTIMATE FIRE SYSTEMS, INC. | 7012 RAWLEY WAY | | | | ELK GROVE | CA | 95757 | UNITED STATES | VEN_842064 | 842064 | No | Vendor | Trade Payable | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| ULTIMATE INFORMATION SYSTEMS | PO BOX 2923 | | | | PEORIA | AZ | 85380-2923 | UNITED STATES | VEN_395946 | 395946 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ULTRA-WALL, INC | 2535 W. WOODLAND DRIVE | | | | ANAHEIM | CA | 92801 | UNITED STATES | CONTRACT_00759 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| UNDERWRITERS AT LLOYDS (KL) | 200 WEST MAIN STREET | | | | FRANKFORT | KY | 40601-1806 | UNITED STATES | CONTRACT_00760 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| UNION BANK OF CALIFORNIA, MA | PO BOX 85643 | | | | SAN DIEGO | CA | 92186 | UNITED STATES | VEN_834689 | 834689 | No | Vendor | Bank | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| UNION TRIBUNE PUBLISHING CO. | PO BOX 121546 | | | | SAN DIEGO | CA | 92112-5546 | UNITED STATES | VEN_234755 | 234755 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| UNITED ASSET RECOVERY | 4361 1/2 30TH STREET | | | | SAN DIEGO | CA | 92104 | UNITED STATES | VEN_836895 | 836895 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| UNITED PHOENIX FIRE FIGHTERS ASSOC. INC. | 61 E. COLUMBUS AVENUE | | | | PHOENIX | AZ | 85012 | UNITED STATES | VEN_816683 | 816683 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| UNITED RENTALS | FILE 51122 | | | | LOS ANGELES | CA | 90074-1122 | UNITED STATES | CONTRACT_00761 | 398776 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| UNITED RENTALS NORTHWEST, INC. | FILE 51122 | | | | LOS ANGELES | CA | 90074-1122 | UNITED STATES | VEN_667964 | 667964 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| UNITED RENTALS NW | FILE 51122 | | | | LOS ANGELES | CA | 90074-1122 | UNITED STATES | VEN_452883 | 452883 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| UNITED SITE SERVICES | 2401 S. 15TH AVENUE | | | | PHOENIX | AZ | 85007 | UNITED STATES | VEN_804324 | 804324 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| UNITED SITE SERVICES OF CALIFORNIA, INC. | PO BOX 53267 | | | | PHOENIX | AZ | 85072-3267 | UNITED STATES | CONTRACT_00762 | 689899 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| UNITED SITE SERVICES, INC. | PO BOX 53267 | | | | PHOENIX | AZ | 85072-3267 | UNITED STATES | CONTRACT_00763 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| UNITED STATES FIRE INSURANCE COMPANY | 305 MADISON AVENUE | | | | MORRISTOWN | NJ | 07960 | UNITED STATES | CONTRACT_00764 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| UNITED STATES POSTAL SERVICE | 16960 BERNARDO CTR. DR. | | | | RANCHO BERNARDO | CA | 92128-9998 | UNITED STATES | VEN_317104 | 317104 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| UNITED SUBCONTRACTORS, INC. | 4216 NORTH PECOS ROAD, SUITE 105 | | | | N. LAS VEGAS | NV | 89115 | UNITED STATES | CONTRACT_00765 | 825281 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| UNITED TIMES, INC. | 13921 HONEY RIDGE LANE | | | | CHINO HILLS | CA | 91709 | UNITED STATES | VEN_223167 | 223167 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| UNITY COURIER SERVICE | 3231 FLETCHER DRIVE | | | | LOS ANGELES | CA | 90065 | UNITED STATES | VEN_784941 | 784941 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| UNIVERSAL UTILITIES | 22233 N. 23RD AVE | | | | PHOENIX | AZ | 85027 | UNITED STATES | VEN_702707 | 702707 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| UNTAMED FLORAL DESIGNS | 1966 ROHN ROAD | | | | ESCONDIDO | CA | 92025 | UNITED STATES | VEN_697901 | 697901 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| URBAN ARENA | 3195 REDHILL AVE, LOFT ""F"" | | | | COSTA MESA | CA | 92627 | UNITED STATES | CONTRACT_00766 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| URBAN ENVIRONMENTAL & SAFETY CONSULT. | 16458 BOLSA CHICA, #135 | | | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | VEN_653431 | 653431 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| US BANCORP OFFICE EQUIPMENT FINANCE | 1310 MADRID ST., SUITE 101 | | | | MARSHALL | MN | 56258-4002 | UNITED STATES | VEN_452955 | 452955 | No | Vendor | Equipment Lease | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| US BANK | 1301 DOVE ST. | STE. 101 | ATTN: REAL ESTATE GROUP | | NEWPORT BEACH | CA | 92660 | UNITED STATES | SCHD_0001 | | No | Vendor | Bank | Maintain Creditors | 11/11/2011 |
| US BANK NATIONAL ASSOCIATION | 555 SW OAK ST | | | | PORTLAND | OR | 97204 | UNITED STATES | UCC_002 | | No | Vendor | UCC | WLH_UCC_To Load_10-25-2011.xlsx | 10/25/2011 |
| US BANK NATIONAL ASSOCIATION | ATTN REAL ESTATE GROUP | 1301 DOVE ST STE 101 | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | LENDER_001 | | No | Lender | Secured Lenders | WLH_Secured Lenders_10-26-2011.xlsx | 10/26/2011 |
| US BANKCORP | 1310 MADRID ST., STE 101 | | | | MARSHALL | MN | 56258 | UNITED STATES | UCC_017 | | No | Vendor | UCC | WLH_UCC_To Load_10-25-2011.xlsx | 10/25/2011 |
| US DEPARTMENT OF FISH & GAME | 2800 COTTAGE WAY, RM W-2605 | | | | SACRAMENTO | CA | 95825 | UNITED STATES | CONTRACT_00767 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| US FIBERGLASS | 5401 S. WILSON DRIVE | | | | CHANDLER | AZ | 85249 | UNITED STATES | CONTRACT_00768 | 456841 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| US FOODSERVICE | PO BOX 101076 | | | | PASADENA | CA | 91189-1076 | UNITED STATES | VEN_MF_196 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| US POSTMASTER | 3435 THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362 | UNITED STATES | VEN_769952 | 769952 | No | Vendor | Regulatory Agency | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| US WASTE INDUSTRIES | 6601 W. ORANGEWOOD AVE | | | | GLENDALE | AZ | 85301 | UNITED STATES | CONTRACT_00769 | 757417 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| US YELLOW PAGE DIRECTORY.COM | 119 ROCKLAND CTR, #67 | | | | NANUET | NV | 10954 | UNITED STATES | VEN_MF_198 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| USA FACT (CORP., SC, NC, AZ, NV) | 6200 BOX SPRINGS BLVD | | | | RIVERSIDE | CA | 92507 | UNITED STATES | CONTRACT_00770 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| USAA CASUALTY INSURANCE COMPANY | C/O BRIAN J. FERBER, ESQ. | LAW OFFICES OF BRIAN J. FERBER, INC. | 5611 FALLBROOK AVENUE | | WOODLAND HILLS | CA | 91367 | UNITED STATES | CMSLITCA_1107168_001 | | No | Litigant | California | WLH Combo Litigation Load file Ver 4.XLSX | 12/8/2011 |
| USA-FACT | 6200 BOX SPRINGS BLVD | | | | RIVERSIDE | CA | 92507 | UNITED STATES | VEN_550299 | 550299 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| USC LUSK CENTER FOR REAL ESTATE | 331 LEWIS HALL | | | | LOS ANGELES | CA | 90089-0626 | UNITED STATES | VEN_524373 | 524373 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| USGA | PO BOX 5008 | | | | HAGERSTOWN | MD | 21741-5008 | UNITED STATES | VEN_MF_197 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| UTILICO | 4129 W. CHEYENNE AVE, SUITE B | | | | LAS VEGAS | NV | 89032 | UNITED STATES | VEN_652295 | 652295 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| UTILITIES INC. | PO BOX 11025 | | | | LEWISTON | ME | 04243-9476 | UNITED STATES | CONTRACT_00771 | 621034 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| UTILITIES INC. OF CENTRAL NEVADA | 1240 E. STATE STREET, SUITE 115 | | | | PAHRUMP | NV | 89048 | UNITED STATES | VEN_684684 | 684684 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| UTILITIES, INC OF CENTRAL NEVADA | 4310 PARADISE ROAD | | | | LAS VEGAS | NV | 89109 | UNITED STATES | CONTRACT_00772 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| UTILITIES, INC. OF CENTRAL NEVADA | PO BOX 11025 | | | | LEWISTON | ME | 04243-9476 | UNITED STATES | VEN_MF_199 | | No | Vendor | Utilities | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| UTILITY CONSULTANTS OF ORANGE COUNTY | 23101 MOULTON PARKWAY, STE. 202 | | | | LAGUNA HILLS | CA | 92653 | UNITED STATES | CONTRACT_00773 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| UTILITY SPECIALISTS SOUTHWEST, INC. | 4429 MORENA BLVD. | | | | SAN DIEGO | CA | 92117 | UNITED STATES | CONTRACT_00774 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| V.W. DIG, INC. | 4302 E. SUPERIOR AVE | | | | PHOENIX | AZ | 85040 | UNITED STATES | CONTRACT_00775 | 555727 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| V7 PICACHO FARMS GENERAL PARTNERSHIP | 131 W. 1ST ST., SUITE A | | | | MESA | AZ | 85201 | UNITED STATES | CONTRACT_00776 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| VAHHZZ FLORAL DESIGN | 708 TURTLE CREST DRIVE | | | | IRVINE | CA | 92603 | UNITED STATES | VEN_817571 | 817571 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VAKULICH, DEBRA | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_DEL1100369_101 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VALDIVIA, CARLOS & KRISTY | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | CMSLITCA_96610_015 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VALENTE CONCRETE INC | 255 BENJAMIN DRIVE | | | | CORONA | CA | 92879 | UNITED STATES | VEN_391863 | 391863 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VALENZUELA, ALBERTA | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_CIVRS913725_033 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VALENZUELA, APRIL | 4081 S. WHIRLWIND AVE | | | | PAHRUMP | NV | 89048 | UNITED STATES | EMP_MF_0232 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| VALENZUELA, CELIA | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_CIVRS913725_034 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VALLECITOS WATER DISTRICT | 201 VALLECITOS DE ORCO | | | | SAN MARCOS | CA | 92069 | UNITED STATES | VEN_234376 | 234376 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VALLEY AIR CONDITIONING & HEATING | PO BOX 93061 | | | | LAS VEGAS | NV | 89193 | UNITED STATES | VEN_260451 | 260451 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VALLEY CASEWORKS, INC. | 585 VERNON WAY | | | | EL CAJON | CA | 92020 | UNITED STATES | VEN_225761 | 225761 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VALLEY CREST | 4021 WEST CAREY AVE | | | | N. LAS VEGAS | NV | 89032 | UNITED STATES | VEN_807197 | 807197 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VALLEY CREST LANDSCAPE MAINTENANCE | PO BOX 57515 | | | | LOS ANGELES | CA | 90074-7515 | UNITED STATES | VEN_MF_200 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| VALLEY CREST LANDSCAPE, INC. | 8450 MIRAMAR PLACE | | | | SAN DIEGO | CA | 92121 | UNITED STATES | CONTRACT_00777 | 505210 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| VALLEY CREST TREE COMPANY - SPECIMEN | 9500 FOOTHILL BL. | | | | SUNLAND | CA | 91040 | UNITED STATES | CONTRACT_00778 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| VALLEY DUCT TESTING | 2272 SIERRA MEADOWS DRIVE, SUITE A | | | | ROCKLIN | CA | 95677 | UNITED STATES | VEN_832181 | 832181 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VALLEY ELECTRIC ASSN., INC. | PO BOX 237 | | | | PAHRUMP | NV | 89041-0237 | UNITED STATES | CONTRACT_00779 | 622150 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| VALLEY ELECTRIC ASSOCIATION | PO BOX 237 | | | | PAHRUMP | NV | 89041-0237 | UNITED STATES | VEN_MF_201 | | No | Vendor | Utilities | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| VALLEY PACIFIC CONCRETE, INC. | 27580 TABB LANE | | | | MENIFEE | CA | 92584 | UNITED STATES | VEN_724711 | 724711 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VALLEYCREST LANDSCAPE MAINTENANCE, INC. | PO BOX 57515 | | | | LOS ANGELES | CA | 90074-7515 | UNITED STATES | CONTRACT_00780 | 757370 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| VALMORES, BERT & CHASTITY | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_DEL1100369_082 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VALUABLE VIEWS LANDSCAPE | 11760 TERRABELLA ST. | | | | LAKE VIEW TERRACE | CA | 91342 | UNITED STATES | VEN_736923 | 736923 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VALUE APPLIANCE REPAIR | 421 RIVERSIDE AVE, SUITE B | | | | ROSEVILLE | CA | 95678 | UNITED STATES | VEN_675286 | 675286 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VAN DORN ABED LANDSCAPE ARCHITECTS, INC. | 81 14TH ST. | | | | SAN FRANCISCO | CA | 94103 | UNITED STATES | CONTRACT_00781 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| VAN DYK ENGINEERING, INC | 2621 WHITE ROAD | | | | IRVINE | CA | 92614 | UNITED STATES | VEN_391867 | 391867 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VAN ETTEN, ROBERT | C/O KENNETH S. KASDAN ESQ. JOHN B. FOSS, ESQ. S | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BOULEVARD, SUITE 850 | | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_233522_013 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VAN ETTEN, THERESA | C/O KENNETH S. KASDAN ESQ. JOHN B. FOSS, ESQ. S | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BOULEVARD, SUITE 850 | | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_233522_014 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VAN HOOK, SHARI | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_DEL1100369_001 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VAN METER, CYNTHIA | 8652 PARADA CT | | | | ROSEVILLE | CA | 95747 | UNITED STATES | EMPT_NC_0326 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| VAN TRAN, JAMES | C/O GEORGE D. BOJIC, ESQ. ANTHONY L. LIVESAY, ES | BOJIC & LIVESAY LLP | 5101 EAST LA PALMA AVENUE, SECOND FLOOR | | ANAHEIM | CA | 92807 | UNITED STATES | CMSLITCA_1103527_017 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VAN WAGNER, CHERYL | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_CIVRS913725_058 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VAN WAGNER, DALE | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_CIVRS913725_057 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VANDER TOOLEN ASSOCIATES LANDSCAPE ARCH. | 855 BORDEAUX WAY, SUITE 240 | | | | NAPA | CA | 94558 | UNITED STATES | VEN_592974 | 592974 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VANDER TOOLEN ASSOCIATES, INC. | 855 BORDEAUX WAY, SUITE 240 | | | | NAPA | CA | 94558 | UNITED STATES | CONTRACT_00782 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| VANDER VEEN, VICKI | 2516 MARILYN STREET | | | | WYOMING | MI | 49519 | UNITED STATES | EMPT_AZ_0264 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| VANSANDT, CHERYL | C/O ALAN BRAYTON, ESQ. KATHERIN Y. LEE, ESQ. | BRAYTON PURCELL LLP | 222 RUSH LANDING ROAD | PO BOX 6169 | NOVATO | CA | 94948-6169 | UNITED STATES | CMSLITCA_275467_002 | | No | Litigant | California | WLH Combo Litigation Load file Ver 4.XLSX | 12/8/2011 |
| VANSANDT, KEVIN | C/O ALAN BRAYTON, ESQ. KATHERIN Y. LEE, ESQ. | BRAYTON PURCELL LLP | 222 RUSH LANDING ROAD | PO BOX 6169 | NOVATO | CA | 94948-6169 | UNITED STATES | CMSLITCA_275467_005 | | No | Litigant | California | WLH Combo Litigation Load file Ver 4.XLSX | 12/8/2011 |
| VANSANDT, SUSAN | C/O ALAN BRAYTON, ESQ. KATHERIN Y. LEE, ESQ. | BRAYTON PURCELL LLP | 222 RUSH LANDING ROAD | PO BOX 6169 | NOVATO | CA | 94948-6169 | UNITED STATES | CMSLITCA_275467_003 | | No | Litigant | California | WLH Combo Litigation Load file Ver 4.XLSX | 12/8/2011 |
| VANSANDT, TIMOTHY | C/O ALAN BRAYTON, ESQ. KATHERIN Y. LEE, ESQ. | BRAYTON PURCELL LLP | 222 RUSH LANDING ROAD | PO BOX 6169 | NOVATO | CA | 94948-6169 | UNITED STATES | CMSLITCA_275467_001 | | No | Litigant | California | WLH Combo Litigation Load file Ver 4.XLSX | 12/8/2011 |
| VANSLAMBROOK, DEBRA | C/O FRED M. ADELMAN, ESQ. | MILSTEIN, ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | CMSLITCA_500837_001 | | No | Litigant | California | WLH Combo Litigation Load file Ver 4.XLSX | 12/8/2011 |
| VARGAS FOR MAYOR 2011 FPPC #1340234 | 11981 S. YORK AVE | | | | HAWTHORNE | CA | 90250 | UNITED STATES | VEN_842224 | 842224 | No | Vendor | Trade Payable | Updated Payment and AP Data MML Comparison_12-8-2011.xlsx | 12/8/2011 |
| VASQUEZ, ADRIAN | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_CIVRS913725_035 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VASQUEZ, DAVID | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | CMSLITCA_96610_006 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VAUGHT, CLAYTON | 9 TWINFLOWER | | | | LADERA RANCH | CA | 92694 | UNITED STATES | EMP_SC_0171 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| VAZZANA UNDERGROUND CONSTRUCTION | 1414 INDUSTRIAL ROAD | | | | LAS VEGAS | NV | 89102 | UNITED STATES | CONTRACT_00783 | 799991 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| VCA CODE GROUP | 2200 W. ORANGEWOOD AVE, #155 | | | | ORANGE | CA | 92868 | UNITED STATES | VEN_831031 | 831031 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VEA CHARITABLE FOUNDATION | PO BOX 237 | | | | PAHRUMP | NV | 89041 | UNITED STATES | VEN_MF_202 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| VECTOR CORROSION TECHNOLOGIES, INC. | 3814 3RD AVENUE | | | | FARGO | ND | 58102-3900 | UNITED STATES | VEN_833344 | 833344 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VEDIKA HEMRAJANI | 23 GRANDVIEW | | | | IRVINE | CA | 92603 | UNITED STATES | VEN_832704 | 832704 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VELASQUEZ ENGINEERING COMPANY | PO BOX 9310 | | | | VALLEJO | CA | 94591 | UNITED STATES | VEN_525173 | 525173 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VELOCITY CONSTRUCTION, INC. | 309 YOUNG COURT | | | | POMONA | CA | 91766 | UNITED STATES | VEN_736747 | 736747 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VENDLEY, CHRISTOPHER | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | CMSLITCA_20010042_004 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VENDLEY, GWENDOLYN | C/O TERESA A. LIBERTINO, ESQ. GERALD B. MALANGA | LATTIE MALANGA LIBERTINO, LLP | 8306 WILSHIRE BLVD., SUITE 1113 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | CMSLITCA_20010042_005 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VENTURA COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPARTMENT | LAWRENCE L. MATHENEY | 800 SOUTH VICTORIA AVENUE | | VENTURA | CA | 93009-1290 | UNITED STATES | CMSTX_341665_1 | | No | Taxing Authority | Property | Taxing and Regulatory agency payments Update 9-30-11.xlsx | 10/21/2011 |
| VENTURA COUNTY TAX COLLECTOR | LAWRENCE L. MATHENEY | 800 SOUTH VICTORIA AVENUE | | | VENTURA | CA | 93009-1290 | UNITED STATES | VEN_341665 | 341665 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VENTURA COUNTY WATER WORKS | W & S SERVICES | PO BOX 250 | | | MOORPARK | CA | 93020 | UNITED STATES | VEN_481553 | 481553 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VENTURA, STEVE | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_CIVRS913725_036 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VERDE, LLC | 601 EAST ALTON AVE | | | | SANTA ANA | CA | 92705-5607 | UNITED STATES | VEN_555962 | 555962 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VERDUGO CONCRETE SPECIALIST | 8664 TROY ST. | | | | SPRING VALLEY | CA | 91977 | UNITED STATES | VEN_777557 | 777557 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VERIZON CALIFORNIA | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | UNITED STATES | VEN_416217 | 416217 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | VEN_667930 | 667930 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VERIZON ONLINE | PO BOX 12045 | | | | TRENTON | NJ | 08650-2045 | UNITED STATES | VEN_770558 | 770558 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 | UNITED STATES | CONTRACT_00784 | 744149 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| VERIZON WIRELESS | PO BOX 9622 | | | | MISSION HILLS | CA | 91346-9622 | UNITED STATES | VEN_594232 | 594232 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VERMEERSCH, DAVID | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_1007968_069 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VERMMERSCH, DORIS | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | CMSLITCA_1007968_070 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VERMONT DEPARTMENT OF BANKING INSURANCE | SECURITIES AND HEALTHCARE ADMINISTRATION | 89 MAIN STREET, DRAWER 20 | | | MONTPELIER | VT | 05620-3101 | UNITED STATES | VEN_423855 | 423855 | No | Vendor | Insurance/Insurer | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VERMONT DEPARTMENT OF TAXES | TAXPAYER SERVICES DIVISION | 133 STATE STREET | | | MONTPELIER | VT | 05601-0547 | UNITED STATES | VEN_443143 | 443143 | No | Vendor | Taxing Authority | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VEROS, JOHN | 4902 E. MARCONI AVE | | | | SCOTTSDALE | AZ | 85254 | UNITED STATES | EMP_AZ_0172 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| VERRIPS CONSTRUCTION, INC. | 3135 CLAYTON ROAD, SUITE 206 | | | | CONCORD | CA | 94519 | UNITED STATES | VEN_245518 | 245518 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VERTI-CRETE | PO BOX 1183 | | | | FERNLEY | NV | 89408 | UNITED STATES | VEN_763104 | 763104 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VERZANI, JOSEPH | 4980 E LAUTE | | | | PAHRUMP | NV | 89061 | UNITED STATES | EMP_MF_0233 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| VETERAN EROSION SERVICES LLC | PO BOX 20741 | | | | PHOENIX | AZ | 85036 | UNITED STATES | VEN_832481 | 832481 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VETTER, GERALD | 3921 S PERCHERON AVE | | | | PAHRUMP | NV | 89048 | UNITED STATES | EMP_MF_0234 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| VICTOR, LINDA | 2931 E. WHISPERING WIND DRIVE | | | | PHOENIX | AZ | 85024 | UNITED STATES | EMP_AZ_0173 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| VICTORY FIRE PROTECTION | 387 LUNA COURT | | | | BRENTWOOD | CA | 94513 | UNITED STATES | CONTRACT_00785 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| VICTORY PATIO FURNITURE | 95 TECHNOLOGY WEST | | | | IRVINE | CA | 92618 | UNITED STATES | VEN_732156 | 732156 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VICTORY SHEET METAL, INC. | 204 WEST CARLETON, SUITE #B | | | | ORANGE | CA | 92867 | UNITED STATES | CONTRACT_00786 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| VIERRA MOORE, INC. | PO BOX 348600 | | | | SACRAMENTO | CA | 95834-8600 | UNITED STATES | VEN_370052 | 370052 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VIGEN ONANY & ASSOCIATES, INC. | 2535 FOOTHILL BLVD, SUITE 101 | | | | LA CRESCENTA | CA | 91214 | UNITED STATES | | | VEN_759050 | 759050 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VILLA & SONS PAINTING & DETAIL | 961 FOOTHILL RD. | | | | HOLLISTER | CA | 95023 | UNITED STATES | | | VEN_560892 | 560892 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VILLA, JAIME & MATILDE | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_1103791_023 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VILLAGES AT VISTA DEL MAR ASSOCIATION | 4490 VON KARMAN AVE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | BOND_058 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| VILLAGES AT VISTA DEL MAR HOA | C/O CFM INC. | 1001 GALAXY WAY, SUITE 200 | | | CONCORD | CA | 94520-5735 | UNITED STATES | | | VEN_750080 | 750080 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VILLALPANDO, ROSE MARY | 655 W 6TH STREET UNIT C | | | | TUSTIN | CA | 92780 | UNITED STATES | | | EMP_SC_0174 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| VILLELLA, DANIEL & JANET | C/O FRED M. ADELMAN, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_365116_015 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VINTAGE AT ARBORETA ASSOCIATION | C/O TRANSPACIFIC MANAGEMENT SERVICE | 15661 RED HILL AVE, SUITE 201 | | | TUSTIN | CA | 92780 | UNITED STATES | | | VEN_824333 | 824333 | No | Vendor | Municipality | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VINTAGE DESIGN, INC. | C/O STEVEN D. BAYS, ESQ. | MARSHALL, FRENCH & DEGRAVE | 2030 MAIN STREET, SUITE #600 | | IRVINE | CA | 92614 | UNITED STATES | | | CMSLITCA_365116_106 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VINTAGE DESIGN, INC. | C/O TIMOTHY P. BUCKLEY, AGENT | 22895 EASTPARK DRIVE | | | YORBA LINDA | CA | 92887 | UNITED STATES | | | CMSLITCA_365116_068 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VINTAGE PLASTERING, INC. | 240 N. JOY ST. | | | | CORONA | CA | 92879 | UNITED STATES | | | VEN_721596 | 721596 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VINTAGE ROOFING & SOLAR CO., INC. | PO BOX 9310 | | | | SAN BERNARDINO | CA | 92427-0610 | UNITED STATES | | | CONTRACT_00787 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| VINTNER'S GROVE HOA | C/O PROFESSIONAL COMMUNITY MANAGEMENT | 23726 BIRTCHER DRIVE | | | LAKE FOREST | CA | 92630 | UNITED STATES | | | VEN_774250 | 774250 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VIP LIMOUSINES & COACHES, INC. | 420 W. CENTRAL | | | | SANTA ANA | CA | 92707 | UNITED STATES | | | VEN_435186 | 435186 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VIP PROMOTIONAL PRODUCTS | 32 LYON RIDGE | | | | ALISO VIEJO | CA | 92656 | UNITED STATES | | | VEN_586195 | 586195 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VISAYA, ALDRIN | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_038 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VISTA PAINT CORPORATION | 2020 E. ORANGETHORPE AVE | | | | FULLERTON | CA | 92831-5327 | UNITED STATES | | | VEN_506239 | 506239 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VISTE, ANNARIZA | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_040 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VISTE, JERONIMO | C/O BARRY C. VAUGHAN, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_CIVRS913725_039 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VLS HOLDINGS, INC. DBA MAID PRO | 313 JUDAH ST., #3 | | | | ROSEVILLE | CA | 95678 | UNITED STATES | | | VEN_809424 | 809424 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VO, BICH THAO THI VO | C/O GEORGE D. BOJIC, ESQ. ANTHONY L. LIVESAY, ES | BOJIC & LIVESAY LLP | 5101 EAST LA PALMA AVENUE, SECOND FLOOR | | ANAHEIM | CA | 92807 | UNITED STATES | | | CMSLITCA_1103527_018 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| VOGEL'S PLUMBING & BACKFLOW, INC. | 4051 CENTER AVE | | | | NORCO | CA | 92860 | UNITED STATES | | | VEN_826970 | 826970 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VON HOFFMANN ENTERPRISES | 10100 FAIR OAKS BLVD, SUITE E | | | | FAIR OAKS | CA | 95628 | UNITED STATES | | | VEN_803487 | 803487 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| VORTEX WESTERN SALES & SERVICE OFFICE | 9106 PULSAR CT., UNIT #C | | | | LAS VEGAS | NV | 89113 | UNITED STATES | | | VEN_MF_203 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| VPOINT | 1009 WHITNEY RANCH DR. | | | | HENDERSON | NV | 89014 | UNITED STATES | | | VEN_602386 | 602386 | No | Vendor | Trade Payable | AP Aging Detail 10-20-11 ADDITIONS.xls | 10/26/2011 |
| VSP | 3333 QUALITY DRIVE | | | | RANCHO CORDOVA | CA | 95670 | UNITED STATES | | | CONTRACT_00788 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| W.T. COOK CONSTRUCTION, INC. | 350 E. CAMINO DIABLO RD. | | | | BRENTWOOD | CA | 94513-4500 | UNITED STATES | | | VEN_335484 | 335484 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WADLEY, RICHARD E. | C/O ISRAEL E. GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_083 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WAGE WORKS | PO BOX 1928 | | | | VISTA | CA | 92085-1928 | UNITED STATES | | | VEN_821651 | 821651 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WALKER CONSTRUCT.,INC.DBA WALKER WINDOWS | 2200 S. DUPONT DRIVE | | | | ANAHEIM | CA | 92806 | UNITED STATES | | | VEN_736894 | 736894 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WALKER CONSTRUCTION DBA WALKER WINDOWS | 2200 S. DUPONT DRIVE | | | | ANAHEIM | CA | 92806 | UNITED STATES | | | VEN_524390 | 524390 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WALKER FURNITURE | 301 S. MARTIN LUTHER KING BLVD | | | | LAS VEGAS | NV | 89106 | UNITED STATES | | | VEN_829249 | 829249 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WALKER WINDOWS | 2200 S. DUPONT DR | | | | ANAHEIM | CA | 92806 | UNITED STATES | | | CONTRACT_00789 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WALKER, ALONZO & RHONDA | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_064 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WALKER, FRED | 5240 ACQUA LANE | | | | PAHRUMP | NV | 89061 | UNITED STATES | | | EMP_MF_0235 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| WALL COMPANY, THE | 1476 W. HARVARD AVE | | | | GILBERT | AZ | 85233 | UNITED STATES | | | VEN_840413 | 840413 | No | Vendor | Trade Payable | AP Aging Detail 10-20-11 ADDITIONS.xls | 10/26/2011 |
| WALLACE-KUHL & ASSOCIATES, INC. | 3050 INDUSTRIAL BLVD. | | | | WEST SACRAMENTO | CA | 95691 | UNITED STATES | | | VEN_245171 | 245171 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WALLDESIGN INC. | 2350 S.E. BRISTOL | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | CONTRACT_00790 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WALLIS, PAUL A. | C/O CLAYTON M. ANDERSON, ESQ. MATTHEW R. SCHO | ANDERSON & KRIGER | 3831 N. FREEWAY BLVD., SUITE 110 | | SACRAMENTO | CA | 95834 | UNITED STATES | | | CMSLITCA_98007_004 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WALLS, THOMAS | 1612 LAZY HILL RANCH WAY | | | | LAS VEGAS | NV | 89081 | UNITED STATES | | | EMP_NV_0175 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| WALSH JR., JAMES | 6300 MONTCLAIR ST | | | | PAHRUMP | NV | 89061 | UNITED STATES | | | EMP_MF_0236 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| WALTERS WHOLESALE ELECTRIC CO. | 200 N. BERRY STREET | | | | BREA | CA | 92821 | UNITED STATES | | | CONTRACT_00791 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WALTERS WHOLESALE ELECTRIC CO. | DENIS EVERT | 2825 TEMPLE AVE. | | | SIGNAL HILL | CA | 90755 | UNITED STATES | | | CMSLITCA_1103527_049 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WALTERS WHOLESALE ELECTRIC, INC. | C/O DENIS EVERT, AGENT | 2825 TEMPLE AVENUE | | | SIGNAL HILL | CA | 90755 | UNITED STATES | | | CMSLITCA_365116_069 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WALTERS WHOLESALE ELECTRIC, INC. | C/O JERID R. MAYBAUM, ESQ. | JACKS & MAYBAUM, LLP | 811 WILSHIRE BLVD., SUITE #975 | | LOS ANGELES | CA | 90017 | UNITED STATES | | | CMSLITCA_365116_107 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WALTON, CHEYENNE | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_002 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WANG, CHARLES | C/O ROBERT J. CLAUSEN, ESQ. | LAW OFFICES OF ROBERT J. CLAUSEN, APC | 1400 BRISTOL STREET NORTH, SUITE 145 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | CMSLITCA_92941_014 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WANG, WILLIAM | C/O CLAYTON M. ANDERSON, ESQ. MATTHEW R. SCHO | ANDERSON & KRIGER | 4750 DUCKHORN DRIVE | | SACRAMENTO | CA | 95834 | UNITED STATES | | | CMSLITCA_20100719_004 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WARD, HAYLEY | 5170 E. LA TERRA AVE | | | | PAHRUMP | NV | 89061 | UNITED STATES | | | EMP_MF_0237 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| WARD, JAMES | 3051 PITTMAN STREET | | | | PAHRUMP | NV | 89060 | UNITED STATES | | | EMP_MF_1004 | | No | Employee | Active | Employee Roster Report - password_12-12-2011 Additions.xlsx | 12/12/2011 |
| WARD, JOHN J. AND TANIA | C/O FRED M. ADELMAN, ESQ.; LEE JACKSON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_52762 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WARD, SR. DERICK | C/O ISRAEL E. GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_089 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WARE DISPOSAL CO., INC. | PO BOX 8089 | | | | NEWPORT BEACH | CA | 92658 | UNITED STATES | | | CONTRACT_00792 | 633140 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WARE MALCOMB | 10 EDELMAN | | | | IRVINE | CA | 92618 | UNITED STATES | | | CONTRACT_00793 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WARE TILE & MARBLE, INC. | 14107 DINARD AVE | | | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | | | CONTRACT_00794 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WARNER WATER WORKS, INC. | PO BOX 1381 | | | | MORENO VALLEY | CA | 92556-1381 | UNITED STATES | | | VEN_234886 | 234886 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WARNER, RENEE | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_072 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WARNER, SHAWN | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_071 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WARREN, AMANDA | C/O JOHN GOLDSTEIN, ESQ. | BRAYTON PURCELL LLP | 222 RUSH LANDING ROAD | PO BOX 6169 | NOVATO | CA | 94948-6169 | UNITED STATES | | | CMSLITCA_275063_001 | | No | Litigant | California | WLH Combo Litigation Load file Ver 4.XLSX | 12/8/2011 |
| WARREN, PAUL | C/O JOHN GOLDSTEIN, ESQ. | BRAYTON PURCELL LLP | 222 RUSH LANDING ROAD | PO BOX 6169 | NOVATO | CA | 94948-6169 | UNITED STATES | | | CMSLITCA_275063_002 | | No | Litigant | California | WLH Combo Litigation Load file Ver 4.XLSX | 12/8/2011 |
| WARREN'S HOMEWORK | PO BOX 80090 | | | | LAS VEGAS | NV | 84180 | UNITED STATES | | | VEN_622141 | 622141 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WASHINGTON, MELVIN & VERA | C/O ISRAEL E. GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_DEL1100369_085 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WASTE MANAGEMENT OF ARIZONA - PHOENIX | PO BOX 78251 | | | | PHOENIX | AZ | 85062-8251 | UNITED STATES | | | VEN_340021 | 340021 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WASTE MANAGEMENT OF SAN DIEGO (CPS) | PO BOX 78251 | | | | PHOENIX | AZ | 85062-8251 | UNITED STATES | | | VEN_232303 | 232303 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WATERWAYS POOL SERVICE & REPAIRS | PO BOX 1727 | | | | ONTARIO | CA | 91702-0727 | UNITED STATES | | | VEN_769557 | 769557 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WATERWORKS | HD SUPPLY WATERWORKS, LTD | FILE #56214 | | | LOS ANGELES | CA | 90074-6214 | UNITED STATES | | | VEN_MF_204 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| WATR-TYTE | PO BOX 1782 | | | | BRENTWOOD | CA | 94513 | UNITED STATES | | | CONTRACT_00795 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WATSON, YVETTE | C/O JOHN GOLDSTEIN, ESQ. | BRAYTON PURCELL LLP | 222 RUSH LANDING ROAD | PO BOX 6169 | NOVATO | CA | 94948-6169 | UNITED STATES | | | CMSLITCA_275063_003 | | No | Litigant | California | WLH Combo Litigation Load file Ver 4.XLSX | 12/8/2011 |
| WAXIE SANITARY SUPPLY | PO BOX 81006 | | | | SAN DIEGO | CA | 92138-1006 | UNITED STATES | | | VEN_391888 | 391888 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WAYNE E SWISHER CEMENT CONT | 2620 E 18TH ST | | | | ANTIOCH | CA | 94509 | UNITED STATES | | | VEN_391889 | 391889 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WDI INTERNATIONAL, INC. | C/O JOHN H. WALSH, ESQ. THOMAS R. KELLEHER, ESQ | WALSH MCKEAN FURCOLO LLP | 625 BROADWAY, SUITE 1402 | | SAN DIEGO | CA | 92121 | UNITED STATES | | | CMSLITCA_375251_004 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WEBER, JAMES | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_073 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WEBER, TANYA | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | | CMSLITCA_1007968_074 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WEBSITEMOVERS.COM, INC. | 18530 MACK AVE, SUITE 406 | | | | GROSSE POINTE FARM | MI | 48236 | UNITED STATES | | | VEN_826144 | 826144 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WEECH, TYLER | PO BOX 1062 | | | | GILBERT | AZ | 85299 | UNITED STATES | | | EMPT_AZ_0262 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| WEIR, TREVOR | PO BOX 5255 | | | | PAHRUMP | NV | 89041 | UNITED STATES | | | EMP_MF_0238 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| WEISGERBER, WILLI & ALEXANDRA | C/O ISRAEL E. GARCIA, ESQ. AARON M. GLADSTEIN, E | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_CA1100369_065 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WEISSMAN APPRAISALS, INC. | PO BOX 371120 | | | | LAS VEGAS | NV | 89137-1120 | UNITED STATES | | | VEN_312514 | 312514 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WELLS FARGO BANK | 2420 E. SUNSET RD | | | | LAS VEGAS | NV | 89120 | UNITED STATES | | | BANK_00011 | | No | Vendor | Bank | Schedule B2 - Check Saving or other Financial Accounts Information Template.x | 10/27/2011 |
| WELLS FARGO BANK | 2501 S. RAINBOW ST. | | | | LAS VEGAS | NV | 89193 | UNITED STATES | | | VEN_244347 | 244347 | No | Vendor | Bank | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WELLS FARGO BANK MINNESOTA, NA AS TRUSTEE | 751 KASOTA AVENUE, STE MDC | | | | MINNEAPOLIS | MN | 55414 | UNITED STATES | | | UCC_005 | | No | Vendor | UCC | WLH_UCC_To Load_10-25-2011.xlsx | 10/25/2011 |
| WELLS FARGO FUNDING | 4800 W. WABASH AVE | ATTN: FINANCIAL PROCESSING 12509 | | | SPRINGFIELD | IL | 62711 | UNITED STATES | | | VEN_590063 | 590063 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WELLS, VERNON | 6320 N. CAPISTRANO | | | | PAHRUMP | NV | 89060 | UNITED STATES | | | EMP_MF_1005 | | No | Employee | Active | Employee Roster Report - password_12-12-2011 Additions.xlsx | 12/12/2011 |
| WELSH, ERIKO | C/O CLAYTON M. ANDERSON, ESQ. GORDON C. MEARS | ANDERSON & KRIGER | 1752 EAST AVENUE J, PMB 363 | | LANCASTER | CA | 93535 | UNITED STATES | | | CMSLITCA_MC021755_011 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WELSH, ROBERT R. | C/O CLAYTON M. ANDERSON, ESQ. GORDON C. MEARS | ANDERSON & KRIGER | 1752 EAST AVENUE J, PMB 363 | | LANCASTER | CA | 93535 | UNITED STATES | | | CMSLITCA_MC021755_010 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WENDY GRIMMETT | 8480 LONON COURT | | | | ORANGEVALE | CA | 95662 | UNITED STATES | | | VEN_828730 | 828730 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WERCO, INC. | 8392 S. GILES | | | | LAS VEGAS | NV | 89123 | UNITED STATES | | | VEN_333518 | 333518 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WESCH, STEPHEN & JENNIFER | C/O FRED M. ADELMAN, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_365116_016 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WEST COAST DOOR & MOULDING | 1211 FLYNN RD., #103 | | | | CAMARILLO | CA | 93012 | UNITED STATES | | | CONTRACT_00796 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WEST COAST DRYWALL & CO., INC. DBA WEST | 1610 W. LINDEN ST. | | | | RIVERSIDE | CA | 92507 | UNITED STATES | | | VEN_805503 | 805503 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WEST COAST INTERIORS,INC. DBA WEST COAST | 1611 SEVENTH ST. | | | | RIVERSIDE | CA | 92507 | UNITED STATES | | | VEN_815007 | 815007 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WEST COAST PAINTING | 1611 SEVENTH STREET | | | | RIVERSIDE | CA | 92507 | UNITED STATES | | | VEN_391898 | 391898 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WEST COAST PROPERTY CONSULTANTS | 8801 KENNEMAR DR. | | | | SAN DIEGO | CA | 92121 | UNITED STATES | | | VEN_247644 | 247644 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WEST COAST PROPERTY CONSULTANTS, INC. | 8801 KENNEMAR DR. | | | | SAN DIEGO | CA | 92121 | UNITED STATES | | | VEN_245788 | 245788 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WEST PARK HOMEOWNERS ASSOCIATION | C/O THOROUGHBRED MANAGEMENT | 2555 W. CHEYENNE AVE | | | N. LAS VEGAS | NV | 89032 | UNITED STATES | | | VEN_698883 | 698883 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WEST, HOWARD | PO BOX 4751 | | | | PAHRUMP | NV | 89041 | UNITED STATES | | | EMP_MF_0239 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| WESTBROOK, MARILYN | PO BOX 7612 | | | | NEWPORT BEACH | CA | 92658 | UNITED STATES | | | EMPT_CORP_0259 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| WEST-CAL CONCRETE, INC. | 4868 PASADENA AVE | | | | SACRAMENTO | CA | 95841 | UNITED STATES | | | VEN_843235 | 843235 | No | Vendor | Trade Payable | AP Aging Detail 11-22-11 Ver 2.xls | 11/23/2011 |
| WESTCOR CONSTRUCTION | 5620 STEPHANIE ST. | | | | LAS VEGAS | NV | 89122 | UNITED STATES | | | CONTRACT_00797 | 355629 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WESTERN ALLIED CORPORATION | 12046 E. FLORENCE AVE | | | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | | | CONTRACT_00798 | 795261 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WESTERN ESPRESSO | 2140 BENSLEY ST. | | | | HENDERSON | NV | 89044 | UNITED STATES | | | VEN_830400 | 830400 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WESTERN EXTERMINATOR COMPANY | 108 W. WYOMING AVE. | | | | LAS VEGAS | NV | 89102 | UNITED STATES | | | VEN_277561 | 277561 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WESTERN INSULATION | 1015 N. MARKET BLVD, SUITE 11 | | | | SACRAMENTO | CA | 95834 | UNITED STATES | | | VEN_391902 | 391902 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WESTERN LITHOGRAPHICS | 3187-B AIRWAY AVE | | | | COSTA MESA | CA | 92626 | UNITED STATES | | | VEN_785514 | 785514 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WESTERN MUNICIPAL WATER DISTRICT | PO BOX 7000 | | | | ARTESIA | CA | 90702-7000 | UNITED STATES | | | VEN_403643 | 403643 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WESTERN ORGANICS | PO BOX 25406 | | | | TEMPE | AZ | 85285-5406 | UNITED STATES | | | VEN_MF_205 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| WESTERN PACIFIC PIPELINE CORP. | 1122 N. 2ND STREET | | | | EL CAJON | CA | 92021 | UNITED STATES | | | VEN_502959 | 502959 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WESTERN POTTERY, LLC | C/O HUNG PHAM, ESQ. | SPRINGEL & FINK, LLP | 535 ANTON BOULEVARD, 9TH FLOOR | | COSTA MESA | CA | 92626 | UNITED STATES | | | CMSLITCA_375251_003 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WESTERN POTTERY, LLC | C/O MICHELLE I. MORELLI, ESQ. TINA J. ARCIAGA, ESQ | FREDRICKSON, MAZEIKA & GRANT LLP | 5720 OBERLIN DRIVE | | SAN DIEGO | CA | 92121 | UNITED STATES | | | CMSLITCA_375251_002 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WESTERN STATES COMPANIES | 4129 W. CHEYENNE, SUITE B | | | | N. LAS VEGAS | NV | 89032 | UNITED STATES | | | VEN_252540 | 252540 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WESTERN SURETY COMPANY | 101 S PHILLIPS AVENUE | | | | SIOUX FALLS | SD | 57104-6735 | UNITED STATES | | | BOND_071 | | No | Bondholder | Carrier | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| WESTERN TECHNOLOGIES, INC | 8305 WASHINGTON PL NE | | | | ALBUQUERQUE | NM | 87113 | UNITED STATES | | | CONTRACT_00799 | 194052 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WESTERN UTILITIES | PO BOX 1164 | | | | LAKESIDE | CA | 92040 | UNITED STATES | | | VEN_321728 | 321728 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WESTLAND, BRANDON & SCOTT | C/O FRED M. ADELMAN, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | | CMSLITCA_365116_017 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WEST-LITE SUPPLY CO. | 12951 166TH ST. | | | | CERRITOS | CA | 90703 | UNITED STATES | | | CONTRACT_00800 | 730450 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WESTON/MASON HYPERACTIVE | 3130 WILSHIRE BLVD, SUITE 400 | | | | SANTA MONICA | CA | 90403 | UNITED STATES | | | VEN_560809 | 560809 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WESTPAC AIR COND., INC. | 1610 NORTH MAPLE | | | | CORONA | CA | 92880-1706 | UNITED STATES | | | CONTRACT_00801 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WESTPARK VILLAS & WESTPARK COURTYARD HOA | C/O TERRA WEST PROPERTY MANAGEMENT | PO BOX 98813 | | | LAS VEGAS | NV | 89193 | UNITED STATES | | | VEN_724877 | 724877 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WESTYE GROUP WEST, INC. | PO BOX 100683 | | | | PASADENA | CA | 91189-0683 | UNITED STATES | | | VEN_549159 | 549159 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WESTY'S SOIL COMPACTING CO., INC. | 4116 N. 51ST PLACE | | | | PHOENIX | AZ | 85018 | UNITED STATES | | | CONTRACT_00802 | 672721 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WHEELER CONSTRUCTION, INC. | PO BOX 5277 | | | | PHOENIX | AZ | 85010 | UNITED STATES | | | VEN_244427 | 244427 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WHILLOCK CONTRACTING, INC. | PO BOX 2322 | | | | LA MESA | CA | 91943-2322 | UNITED STATES | | | VEN_423089 | 423089 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WHIPPLE FAMILY TRUST, THE | C/O GEORGE D. BOJIC, ESQ. ANTHONY L. LIVESAY, ES | BOJIC & LIVESAY LLP | 5101 EAST LA PALMA AVENUE, SECOND FLOOR | | ANAHEIM | CA | 92807 | UNITED STATES | | | CMSLITCA_1103527_024 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WHIPPLE, DENISE | 6949 PACIFIC COST ST. | | | | LAS VEGAS | NV | 89148 | UNITED STATES | | | EMPT_NV_0321 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| WHIRLPOOL CORPORATION | 412 N. PETERS ROAD | | | | KNOXVILLE | TN | 37922 | UNITED STATES | | | CONTRACT_00803 | 224451 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WHIRLPOOL CORPORATION | PO BOX 36000 | | | | KNOXVILLE | TN | 37930 | UNITED STATES | | | VEN_234958 | 234958 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WHIRLPOOL NATIONAL | PO BOX 88129 | | | | CHICAGO | IL | 60695-1129 | UNITED STATES | | | VEN_747905 | 747905 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WHITE CAP INDUSTRIES, INC. | DEPT 0998 | | | | LOS ANGELES | CA | 90088-0998 | UNITED STATES | | | VEN_234966 | 234966 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WHITENER GRAPHICS | 3186 AIRWAY AVE, #F2 | | | | COSTA MESA | CA | 92626 | UNITED STATES | | | VEN_799001 | 799001 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WHITNEY RANCH VILLAGE 5, LLC | 4000 EXECUTIVE PARKWAY, SUITE 250 | | | | SAN RAMON | CA | 94583 | UNITED STATES | | | AFFILIATE_037 | | No | Vendor | Affiliate | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| WHITTEMORE, BRITTANY | 37916 AMBERLEAF CT | | | | MURRIETA | CA | 92562 | UNITED STATES | | | EMPT_SC_0295 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| WHITTEMORE, JOSEPH | 37916 AMBERLEAF CT. | | | | MURRIETA | CA | 92562 | UNITED STATES | | | EMP_SC_0176 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| WHITTON FRAMING, INC. | PO BOX 8790 | | | | MESA | AZ | 85214 | UNITED STATES | | | CONTRACT_00804 | 781290 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WHITTON PLUMBING | PO BOX 8790 | | | | MESA | AZ | 85214 | UNITED STATES | | | CONTRACT_00805 | 245227 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WHL 1976 T, LLC | PO BOX 8858 | | | | NEWPORT BEACH | CA | 92658 | UNITED STATES | | | CONTRACT_00806 | 401040 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WHO'S CALLING | PO BOX 3675 | | | | SEATTLE | WA | 98124 | UNITED STATES | | | VEN_742477 | 742477 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WIGGINS, KEVIN | 4750 SO PARADISO PL | | | | PAHRUMP | NV | 89061 | UNITED STATES | | | EMPT_MF_0349 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| WILCOX PROFESSIONAL | 1055 S. 63RD AVE | | | | PHOENIX | AZ | 85043 | UNITED STATES | | | CONTRACT_00807 | 792554 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WILCOX PROFESSIONAL SERVICES, LLC | 1055 S. 63RD AVE | | | | PHOENIX | AZ | 85043 | UNITED STATES | | | VEN_792554 | 792554 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WILL HARE, JR. | 535 E. PALMYRA AVE | | | | ORANGE | CA | 92866 | UNITED STATES | | | VEN_777451 | 777451 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WILLIAM A. GUTHRIDGE & SONS, INC. | 22343 LA PALMA AVE., STE. 102 | | | | YORBA LINDA | CA | 92887 | UNITED STATES | | | VEN_223386 | 223386 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WILLIAM HEZMALHALCH ARCHITECTS | 2850 REDHILL AVE, SUITE 200 | | | | SANTA ANA | CA | 92705-5543 | UNITED STATES | | | CONTRACT_00808 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WILLIAM HEZMALHALCH ARCHITECTS, INC. | 2850 REDHILL AVE, SUITE 200 | | | | SANTA ANA | CA | 92705-5543 | UNITED STATES | | | VEN_384358 | 384358 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WILLIAM LYON HOMES, A DELAWARE CORPORATION | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | ENTITY_017 | | No | Vendor | Legal Entity | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| WILLIAM LYON HOMES, INC. | GENERAL OPERATING ACCOUNT | 4490 VON KARMAN | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | VEN_234069 | 234069 | No | Vendor | Intercompany | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WILLIAM LYON HOMES, INC. | ORANGE COUNTY DIVISION | 4490 VON KARMAN AVENUE | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | VEN_1700 | 1700 | No | Vendor | Intercompany | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WILLIAM LYON HOMES, INC. | SAN DIEGO DIVISION | 15373 INNOVATION DRIVE, SUITE 300 | | | SAN DIEGO | CA | 92128 | UNITED STATES | | | VEN_234077 | 234077 | No | Vendor | Intercompany | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WILLIAM LYON HOMES, INC. | SOUTHERN CALIFORNIA COASTAL REGION | 4490 VON KARMAN | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | VEN_244291 | 244291 | No | Vendor | Intercompany | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WILLIAM LYON HOMES, INC. - CANELA | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | VEN_1015 | 1015 | No | Vendor | Intercompany | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WILLIAM LYON HOMES, INC. - NEVADA | 500 PILOT ROAD, SUITE G | | | | LAS VEGAS | NV | 89119 | UNITED STATES | | | VEN_5100 | 5100 | No | Vendor | Intercompany | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WILLIAM LYON HOMES, INC., A CALIFORNIA | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | ENTITY_018 | | No | Vendor | Legal Entity | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| WILLIAM LYON HOMES, INC.-SOLLARA | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | VEN_1013 | 1013 | No | Vendor | Intercompany | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WILLIAM LYON MORTGAGE | ATTN CORPORATE PROPERTY MANAGEMENT | 450 AMERICAN STREET, MAIL STOP SV3-59 | | | SIMI VALLEY | CA | 93065 | UNITED STATES | | | CONTRACT_00809 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WILLIAM LYON MORTGAGE, LLC | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | | AFFILIATE_038 | | No | Vendor | Affiliate | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| WILLIAM LYON SOUTHWEST, INC. | 2 N CENTRAL AVE. #2200 | | | | PHOENIX | AZ | 85004-4406 | UNITED STATES | | | ENTITY_019 | | No | Vendor | Legal Entity | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| WILLIAMS SANITARY SERVICE | PO BOX 20 | | | | BRENTWOOD | CA | 94513 | UNITED STATES | | | VEN_647293 | 647293 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WILLIAMS, DEBORAH | 11304 PONDHURST WAY | | | | RIVERSIDE | CA | 92505 | UNITED STATES | | | EMP_SC_0177 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| WILLIAMS, NICOLE | 8682 CAMEL CIRCLE | | | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | | | EMPT_SC_0296 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| WILLIAMS, VELMA | 1721 HEATHER | | | | TUSTIN | CA | 92780 | UNITED STATES | | | EMPT_SC_0311 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| WILLIS ENGINEERING, INC. | 21410 N. 19TH AVE, SUITE 106 | | | | PHOENIX | AZ | 85027 | UNITED STATES | | | CONTRACT_00810 | 817037 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WILLIS INSURANCE SERVICES OF LOS ANGELES | PO BOX 100065 | | | | PASADENA | CA | 91189-0065 | UNITED STATES | | | VEN_828545 | 828545 | No | Vendor | Insurance/Insurer | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIS, JEFFREY & MARY | C/O ISRAEL E. GARCIA, ESQ. | MILSTEIN, ADELMAN & KREGER, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_105271_005 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WILMAR CONTRACTING | 4525 W. HACIENDA, SUITE 1 | | | | LAS VEGAS | NV | 89118 | UNITED STATES | | CONTRACT_00811 | 801481 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WILSON, BEREATHER | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_088 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WILSON, LOUISE | C/O SUZANNE N. PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_SCV26452_019 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WIMBERLY, JORDAN | 1531 AMARILLO AVE. | | | | PAHRUMP | NV | 89048 | UNITED STATES | | EMP_MF_0240 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| WIMMER, YAMADA & CAUGHEY | 3067 FIFTH AVE. | | | | SAN DIEGO | CA | 92103-5840 | UNITED STATES | | VEN_379233 | 379233 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WINCHESTER, RACHEL | 4910 S. RIPOSO CT. | | | | PAHRUMP | NV | 89061 | UNITED STATES | | EMPT_NV_0250 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| WINDES & MCCLAUGHRY ACCOUNTANCY CORP | PO BOX 87 | | | | LONG BEACH | CA | 90801-0087 | UNITED STATES | | VEN_813600 | 813600 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WINGER, KEVIN | C/O GEORGE D. BOJIC, ESQ. ANTHONY L. LIVESAY, ES | BOJIC & LIVESAY LLP | 5101 EAST LA PALMA AVENUE, SECOND FLOOR | | ANAHEIM | CA | 92807 | UNITED STATES | | CMSLITCA_1103527_025 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WIRTZ BEVERAGE NEVADA BEER | FILE 50335 | | | | LOS ANGELES | CA | 90074-0335 | UNITED STATES | | VEN_MF_206 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| WIRTZ BEVERAGE NEVADA SPIRITS | FILE 50329 | | | | LOS ANGELES | CA | 90074-0329 | UNITED STATES | | VEN_MF_207 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| WIST OFFICE PRODUCTS | PO BOX 24118 | | | | TEMPE | AZ | 85285-4118 | UNITED STATES | | VEN_522327 | 522327 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WITHERSPOON, DIANE | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_1007968_076 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WITHERSPOON, JIM | C/O JOHN B. FOSS, ESQ. SCOTT J. THOMSON, ESQ. | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BLVD., STE. 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_1007968_075 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WLH ENTERPRISES | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | ENTITY_020 | | No | Vendor | Legal Entity | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| WLH/WB RAINBOW VALLEY PROPERTIES JV, LLC | 8840 EAST CHAPARRAL, SUITE 200 | | | | SCOTTSDALE | AZ | 85250 | UNITED STATES | | AFFILIATE_039 | | No | Vendor | Affiliate | Legal Entity Contact Sheet_To Load_10-27-2011.xlsx | 10/27/2011 |
| WOLLBORG/MICHELSON PERSONNEL | PO BOX 26470 | | | | SAN FRANCISCO | CA | 94126 | UNITED STATES | | VEN_391920 | 391920 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WOLTERS KLUWER | 8832 INNOVATION WAY | | | | CHICAGO | IL | 60682 | UNITED STATES | | VEN_711902 | 711902 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WONG, YEE LOK & SOPHIE | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_086 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WOOD RODGERS, INC. | 3301 ""C"" STREET | | | | SACRAMENTO | CA | 95816 | UNITED STATES | | VEN_515741 | 515741 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WOODBRIDGE VILLAGE ASSOCIATION | 31 CREEK ROAD | | | | IRVINE | CA | 92604-4799 | UNITED STATES | | CONTRACT_00812 | N/A | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WOODBURN, WHITNEY | 342 REBECCA AVENUE | | | | VISTA | CA | 92084 | UNITED STATES | | EMP_SC_0178 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| WOODBURN, WHITNEY T. | 342 REBECCA AVE | | | | VISTA | CA | 92084 | UNITED STATES | | VEN_240291 | 240291 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WOODBURY EAST COMMUNITY | C/O PCM | 23726 BIRTCHER DR. | | | LAKE FOREST | CA | 92630 | UNITED STATES | | BOND_059 | | No | Bondholder | Obligee | WLH - ALL Divisions 9-30-2011 REVISED 10-18-2011 - OBLIGEE ADDRESSE | 10/27/2011 |
| WOODBURY EAST COMMUNITY ASSOCIATION | C/O PROFESSIONAL COMMUNITY MANAGEMENT | 23726 BIRTCHER DR. | | | LAKE FOREST | CA | 92630 | UNITED STATES | | VEN_823277 | 823277 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WOODS, AUTUMN | PO BOX 4763 | | | | PAHRUMP | NV | 89041-4763 | UNITED STATES | | EMPT_MF_0352 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| WOODY WOODS | 2894 BRANCH CREEK COURT | | | | LAS VEGAS | NV | 89135 | UNITED STATES | | VEN_MF_211 | | No | Vendor | Trade Payable | Maintain Creditors | 11/3/2011 |
| WORLD JOURNAL LA, LLC | 1588 CORPORATE CENTER DR. | | | | MONTEREY PARK | CA | 91754 | UNITED STATES | | VEN_828465 | 828465 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WORLD RESTORATION, INC. | 938 W. BARKLEY AVE, SUITE C | | | | ORANGE | CA | 92868 | UNITED STATES | | VEN_341323 | 341323 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WP INDUSTRIES, INC. | C/O MICHELLE I. MORELLI, ESQ. TINA J. ARCIAGA, ESQ | FREDRICKSON, MAZEIKA & GRANT LLP | 5720 OBERLIN DRIVE | | SAN DIEGO | CA | 92121 | UNITED STATES | | CMSLITCA_375251_001 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WRA ENVIRONMENTAL CONSULTANTS | 2169-G EAST FRANCISCO BLVD | | | | SAN RAFAEL | CA | 94901 | UNITED STATES | | VEN_667841 | 667841 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WRA ENVIRONMENTAL CONSULTANTS, INC. | 2169-G E. FRANCISCO BL. | | | | SAN RAFAEL | CA | 94901 | UNITED STATES | | CONTRACT_00813 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WRIGHT ENGINEERS | 2 VENTURA, SUITE 200 | | | | IRVINE | CA | 92618 | UNITED STATES | | VEN_633844 | 633844 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WRIGHT STRUCTURAL ENGINEERING, INC. | 7425 PEAK DRIVE | | | | LAS VEGAS | NV | 89128 | UNITED STATES | | CONTRACT_00814 | 451160 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WRIGHT, DONALD | PO BOX 5793 | | | | PAHRUMP | NV | 89041 | UNITED STATES | | EMP_MF_0241 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| WRIGHT, FREDDIE & KALONDRA | C/O LEE JACKSON, ESQ. JONATHAN STAFFELDT, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_1103791_024 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WRIGHT, GAIL D | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_087 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| WRIGHT, LIDIA | 12922 OXFORD DRIVE | | | | LA MIRADA | CA | 90638 | UNITED STATES | | EMP_CORP_0179 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| WRIGHT, LIDIA | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | VEN_432495 | 432495 | No | Vendor | Employee | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WULFENSTEIN CONSTRUCTION CO. | PO BOX 38 | | | | PAHRUMP | NV | 89041 | UNITED STATES | | CONTRACT_00815 | 629618 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| WWF AIR, LLC | 4901 BIRCH STREET | | | | NEWPORT BEACH | CA | 92660 | UNITED STATES | | VEN_768378 | 768378 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| WYNN, ANN | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_097 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| XAVIER CAMPOS FOR CITY COUNCIL | 1209 ADRIAN WAY | | | | SAN JOSE | CA | 95122 | UNITED STATES | | VEN_821685 | 821685 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| XEROX CORPORATION | PO BOX 7405 | | | | PASADENA | CA | 91109-7405 | UNITED STATES | | CONTRACT_00816 | 545650 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| XL ENGINEERING, INC. | 11875 DUBLIN BL., SUITE A106 | | | | DUBLIN | CA | 94568 | UNITED STATES | | CONTRACT_00817 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| XL ENGINEERING, LLC | 11875 DUBLIN BLVD, SUITE A106 | | | | DUBLIN | CA | 94568 | UNITED STATES | | VEN_814531 | 814531 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| XO WINDOWS, LLC | 3910 E. WIER AVE | | | | PHOENIX | AZ | 85040 | UNITED STATES | | CONTRACT_00818 | 802548 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| XPEDITE SYSTEMS, LLC | 1268 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | UNITED STATES | | VEN_831007 | 831007 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| YAMAGUCHI, ANN & RICHARD | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | | CMSLITCA_96610_014 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| YAMAMOTO, THUAN & JOHN | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_173057_028 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| YAMANAKA, TOMONARI | C/O FRED M. ADELMAN, ESQ. SUZANNE PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_173057_005 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| YAN, TIMOTHY & CINDY | C/O ISRAEL GARCIA, ESQ. RAQUEL A. FLAHERTY, ESQ | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_DEL1100369_098 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| YBET, INC. | 3613 S. EASTERN AVE | | | | LAS VEGAS | NV | 89109 | UNITED STATES | | CONTRACT_00819 | 727314 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| YELLOWPAGES.COM | PO BOX 601141 | | | | PASADENA | CA | 91189-1141 | UNITED STATES | | VEN_MF_209 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| YENE, DEAVAH | C/O MICHAEL A. HEARN, ESQ. BROCK NELSON THOMP | LAW OFFICES OF MICHAEL A. HEARN | ONE POST, SUITE 200 | | IRVINE | CA | 92618 | UNITED STATES | | CMSLITCA_406014_006 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| YESHARIM, RONNIE & WENDY | C/O KENNETH S. KASDAN ESQ. JOHN B. FOSS, ESQ. SC | KASDAN SIMONDS RILEY & VAUGHAN LLP | 19900 MACARTHUR BOULEVARD, SUITE 850 | | IRVINE | CA | 92612 | UNITED STATES | | CMSLITCA_233522_019 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| YI, CHAE SUN | C/O SUZANNE N. PATRON, ESQ. | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_SCV26452_017 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| YOST, LIOUDMILA | 4885 S BIENTIAN WAY | | | | PAHRUMP | NV | 89061 | UNITED STATES | | EMPT_MF_0361 | | No | Employee | Terminated | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| YOUNG & ASSOCIATES, INC. | 183 N. HILL AVE | | | | PASADENA | CA | 91106 | UNITED STATES | | VEN_634759 | 634759 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| YOUNGER BROTHERS CONSTRUCTION | 8525 N. 75TH AVENUE | | | | PEORIA | AZ | 85345 | UNITED STATES | | CONTRACT_00820 | 812033 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| YOUNGER BROTHERS DOOR & TRIM | 3910 E. WIER AVE | | | | PHOENIX | AZ | 85040 | UNITED STATES | | CONTRACT_00821 | 812025 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| YUCAIPA VALLEY WATER DISTRICT | PO BOX 730 | | | | YUCAIPA | CA | 92399 | UNITED STATES | | VEN_632868 | 632868 | No | Vendor | Utilities | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| YUNGINGER, BARBARA | 457 E TONTO PLACE | | | | CHANDLER | AZ | 85249 | UNITED STATES | | EMP_AZ_0180 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| ZACARIAS, VIRGILIO & ELVIRA | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | | CMSLITCA_96610_016 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ZAFARI, AMIN & NAHIDA | C/O FRED M. ADELMAN, ESQ. | MILSTEIN, ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP NORTH | | SANTA MONICA | CA | 90405 | UNITED STATES | | CMSLITCA_500837_002 | | No | Litigant | California | WLH Combo Litigation Load file Ver 4.XLSX | 12/8/2011 |
| ZAIST, MATTHEW | 74 BELL PASTURE RD. | | | | LADERA RANCH | CA | 92694 | UNITED STATES | | EMP_CORP_0181 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| ZEE MEDICAL | 1721-A JUNCTION AVENUE | | | | SAN JOSE | CA | 95161-0878 | UNITED STATES | | VEN_591429 | 591429 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ZEE MEDICAL COMPANY | PO BOX 22 | | | | FAIR OAKS | CA | 95628 | UNITED STATES | | VEN_303255 | 303255 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ZEE MEDICAL SERVICE CO. | 1618 W. OAKEY BLVD. | | | | LAS VEGAS | NV | 89102-2612 | UNITED STATES | | VEN_392737 | 392737 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ZEE MEDICAL SERVICE COMPANY | 16631 BURKE LANE | | | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | | VEN_222949 | 222949 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ZEE MEDICAL SERVICES, INC | PO BOX 781525 | | | | INDIANAPOLIS | IN | 46278-8525 | UNITED STATES | | VEN_199865 | 199865 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ZEE MEDICAL, INC. | PO BOX 781525 | | | | INDIANAPOLIS | IN | 46278-8525 | UNITED STATES | | VEN_539639 | 539639 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ZEEWEB | PO BOX 461 | | | | LAGUNA BEACH | CA | 92652 | UNITED STATES | | VEN_838583 | 838583 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ZHANG, GUOQUING | C/O WILLIAM H. NAUMANN, ESQ. | THE NAUMANN LAW FIRM, PC | 5752 OBERLIN DRIVE, SUITE 105 | | SAN DIEGO | CA | 92121 | UNITED STATES | | CMSLITCA_96610_010 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ZIELINSKI, DORIS | 2301 ORANGE AVE | | | | COSTA MESA | CA | 92627 | UNITED STATES | | EMP_CORP_0182 | | No | Employee | Active | Employee Roster Report - password_To Load_10-21-2011.xlsx | 10/21/2011 |
| ZILLA CONSULTING, LLC | 3670 W. OQUENDO ROAD | | | | LAS VEGAS | NV | 89117 | UNITED STATES | | CONTRACT_00822 | 819358 | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ZILLOW, INC. | 1301 SECOND AVENUE, 31ST FLOOR | | | | SEATTLE | WA | 98101 | UNITED STATES | | VEN_837871 | 837871 | No | Vendor | Trade Payable | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |
| ZIPLOCAL | ATTN LINDA CARTER - TIMIPANOGAS | 135 S MOUNTAIN WAY DR | | | OREM | UT | 84058 | UNITED STATES | | VEN_MF_210 | | No | Vendor | Trade Payable | APPaymentDetail100109.100111.2_To Load_10-20-2011.xlsx | 10/20/2011 |
| ZUNIGA, ARTURO B. & SHEILA D. | C/O GEORGE D. BOJIC, ESQ. ANTHONY L. LIVESAY, ES | BOJIC & LIVESAY LLP | 5101 EAST LA PALMA AVENUE, SECOND FLOOR | | ANAHEIM | CA | 92807 | UNITED STATES | | CMSLITCA_1103527_019 | | No | Litigant | California | WLH Combo Litigation Load file.XLSX | 10/27/2011 |
| ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE | | | | SCHAUMBURG | IL | 60196-1056 | UNITED STATES | | CONTRACT_00823 | | No | Vendor | Contract | WLH_Contract Master_12-13-2011.xlsx | 12/13/2011 |
| ZURICH NORTH AMERICA | 8734 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | UNITED STATES | | VEN_639031 | 639031 | No | Vendor | Insurance/Insurer | Historical Disbursements Data Collection Template_10-19-2011_v1.xlsx | 10/19/2011 |